SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Paul D. Leake
Jason N. Kestecher
Four Times Square
New York, New York 10036-6522
Telephone: (212) 735-3000
Fax: (212) 735-2000

– and –

James J. Mazza, Jr. (admitted *pro hac vice*)
Justin M. Winerman (admitted *pro hac vice*)
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

*Counsel to Debtors and Debtors in Possession*

TOGUT, SEGAL & SEGAL LLP
Frank A. Oswald
Kyle J. Ortiz
Edward Wu
One Penn Plaza
Suite 3335
New York, NY 10119
Telephone: (212) 594-5000
Fax: (212) 967-4258

*Co-Counsel to Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | Chapter 11 |
| **TRIDENT HOLDING COMPANY, LLC, *et al.*,** | Case No. 19-10384 (SHL) |
| **Debtors.**[1] | **(Jointly Administered)** |

**NOTICE OF FILING OF SECOND AMENDMENT TO EXHIBIT 7.1
TO THE SECOND AMENDED JOINT PLAN OF REORGANIZATION
OF TRIDENT HOLDING COMPANY, LLC AND ITS DEBTOR AFFILIATES**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: Trident Holding Company, LLC (6396); American Diagnostics Services, Inc. (2771); Community Mobile Diagnostics, LLC (9341); Community Mobile Ultrasound, LLC (3818); Diagnostic Labs Holdings, LLC (8024); FC Pioneer Holding Company, LLC (6683); JLMD Manager, LLC (8470); Kan-Di-Ki LLC (6100); Main Street Clinical Laboratory, Inc. (0907); MDX-MDL Holdings, LLC (2605); MetroStat Clinical Laboratory – Austin, Inc. (4366); MX Holdings, LLC (8869); MX USA, LLC (4885); New Trident Holdcorp, Inc. (4913); Rely Radiology Holdings, LLC (3284); Schryver Medical Sales and Marketing, LLC (9620); Symphony Diagnostic Services No. 1, LLC (8980); Trident Clinical Services Holdings, Inc. (6262); Trident Clinical Services Holdings, LLC (1255); TridentUSA Foot Care Services LLC (3787); TridentUSA Mobile Clinical Services, LLC (0334); TridentUSA Mobile Infusion Services, LLC (5173); U.S. Lab & Radiology, Inc. (4988).  The address of the Debtors' corporate headquarters is 930 Ridgebrook Road, 3rd Floor, Sparks, MD 21152.

**PLEASE TAKE NOTICE THAT:**

1.      On June 11, 2019, the debtors and debtors-in-possession in the above-captioned cases (the "Debtors")[2] filed Exhibit 7.1 to the Plan [Docket No. 536] (the "Initial Exhibit 7.1") and on June 27, 2019, the Debtors filed an amendment to Exhibit 7.1 [Docket No. 606] (the "First Amendment," and together with the Initial Exhibit 7.1, the "Prior Exhibit 7.1"), which set forth certain Executory Contracts and Unexpired Leases that may be assumed pursuant to the Plan, as more fully set forth therein and in the Plan.

2.      Annexed hereto as Exhibit A is an amendment (the "Second Amendment") to the Prior Exhibit 7.1, pursuant to which the Debtors are (i) designating certain additional Executory Contracts and Unexpired Leases to be assumed pursuant to the Plan, as set forth on Schedule 1 annexed to the Second Amendment (the "Additional Assumed Contracts"), (ii) designating certain additional Executory Contracts and Unexpired Leases that the Debtors shall assume only if any Cure payment is waived and released by the applicable counterparty, as set forth on Schedule 2 annexed to the Second Amendment (the "Contracts Pending Cure Waiver"), and (iii) designating for rejection certain additional Executory Contracts and Unexpired Leases set forth on Schedule 3 annexed to the Second Amendment,[3] and (iv) clarifying that all Medicare and Medicaid related contracts previously designated for assumption on the Prior Exhibit 7.1 relate to all agreements associated with each particular government PTAN number, as set forth on Schedule 4 annexed to the Second Amendment. The Executory Contracts and Unexpired Leases that were designated for assumption pursuant to the Prior Exhibit 7.1 shall remain designated for assumption except to the extent such Executory Contracts and Unexpired Leases are set forth on Schedule 3.

3.      The Debtors reserve the right, subject to the terms and conditions set forth in the Plan and the RSA, to alter, amend, modify, or supplement any document in the Plan Supplement, including Exhibit 7.1; provided, if any document in the Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the hearing to confirm the Plan, the Debtors will file a blackline of such document with the Bankruptcy Court.

*[Remainder of Page Intentionally Left Blank]*

---

[2] Capitalized terms used and not defined herein shall have the meaning ascribed to them in the *Second Amended Joint Plan of Reorganization of Trident Holding Company, LLC and Its Debtor Affiliates* [Docket No. 386] (as may be amended, modified, or supplemented from time to time, the "Plan").

[3] For the avoidance of doubt, Schedule 3 does not set forth all of the Executory Contracts and Unexpired Leases that are rejected pursuant to the Plan. Rather, Schedule 3 only sets forth certain additional Executory Contracts and Unexpired Leases that were previously designated for assumption pursuant to the Prior Exhibit 7.1 and that are now designated for rejection.

4.     Copies of the Plan, Plan Supplement, and Disclosure Statement filed in the chapter 11 cases are available free of charge under the "Key Documents" section of Debtors' restructuring website at https://dm.epiq11.com/Trident or by reasonable request submitted to the Debtors' Noticing Agent, Epiq Bankruptcy Solutions, LLC, by: (a) emailing Trident@epiqglobal.com or (b) calling the Debtors' restructuring hotline at +1 (800) 960-1226 (toll free) or +1 (503) 597-7729 (international).

Dated:  July 8, 2019
        New York, New York

> TRIDENT HOLDING COMPANY, LLC, *et al.*
> *Debtors and Debtors-in-Possession*
> By their Co-Counsel:
> TOGUT, SEGAL & SEGAL LLP
> By:
>
>
> */s/ Kyle J. Ortiz*
> FRANK A. OSWALD
> KYLE J. ORTIZ
> EDWARD WU
> One Penn Plaza, Suite 3335
> New York, New York 10119
> Telephone: (212) 594-5000
> Fax: (212) 967-4258

# **EXHIBIT A**

SECOND AMENDMENT TO EXHIBIT 7.1

## SECOND AMENDMENT TO EXHIBIT 7.1

## SECOND AMENDMENT TO SCHEDULE OF ASSUMED
EXECUTORY CONTRACTS AND UNEXPIRED LEASES[1]

On June 11, 2019, the Debtors filed Exhibit 7.1 to the Plan [Docket No. 536] (the "Initial Exhibit 7.1") and on June 27, 2019, the Debtors filed an amendment to Exhibit 7.1 [Docket No. 606] (the "First Amendment," and together with the Initial Exhibit 7.1, the "Prior Exhibit 7.1"), which set forth certain Executory Contracts and Unexpired Leases that may be assumed pursuant to the Plan, as more fully set forth therein and in the Plan.  Pursuant to this amendment (this "Second Amendment"), the Debtors are (i) designating certain additional Executory Contracts and Unexpired Leases to be assumed pursuant to the Plan, as set forth on Schedule 1 annexed hereto (the "Additional Assumed Contracts"), (ii) designating certain additional Executory Contracts and Unexpired Leases that the Debtors shall assume only if any Cure payment is waived and released by the applicable counterparty, as set forth on Schedule 2 annexed hereto (the "Contracts Pending Cure Waiver"), (iii) designating for rejection certain additional Executory Contracts and Unexpired Leases set forth on Schedule 3[2] annexed hereto, and (iv) clarifying that all Medicare and Medicaid related contracts previously designated for assumption on the Prior Exhibit 7.1 relate to all agreements associated with each particular government PTAN number, as set forth on Schedule 4 annexed hereto.  The Executory Contracts and Unexpired Leases that were designated for assumption pursuant to the Prior Exhibit 7.1 shall remain designated for assumption except to the extent such Executory Contracts and Unexpired Leases are set forth on Schedule 3.

Article 7.2 of the Plan provides, among other things, that upon the occurrence of the Effective Date of the Plan, each Executory Contract or Unexpired Lease (other than Executory Contracts or Unexpired Leases that (a) have been previously rejected by the Debtors by Final Order of the Bankruptcy Court or have been rejected by the Debtors by order of the Bankruptcy Court as of the Effective Date, which order becomes a Final Order after the Effective Date or (b) are the subject of a motion to reject pending as of the Effective Date) listed on the schedule of "Assumed Executory Contracts and Unexpired Leases" on Exhibit 7.1 of the Plan shall be assumed, or assumed and assigned, as applicable, and shall vest in and be fully enforceable by the Reorganized Debtors or their assignee in accordance with its terms, except as modified by the provisions of the Plan or any order of the Bankruptcy Court authorizing or providing for its assumption or applicable federal law.  All other Executory Contracts, not specifically assumed, by inclusion on Exhibit 7.1 or separate application to the Bankruptcy Court, will be deemed

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Second Amended Joint Plan of Reorganization of Trident Holding Company, LLC Inc. and its Debtor Affiliates*, filed on May 8, 2019 [Docket No. 386] (as may be amended, supplemented, or modified from time to time, the "Plan").  The treatment of Executory Contracts and Unexpired Leases is more fully set forth in the Plan. The language herein is qualified in its entirety by the Plan.

[2] For the avoidance of doubt, Schedule 3 does not set forth all of the Executory Contracts and Unexpired Leases that are rejected pursuant to the Plan.  Rather, Schedule 3 only sets forth certain additional Executory Contracts and Unexpired Leases that were previously designated for assumption pursuant to the Prior Exhibit 7.1 and that are now designated for rejection.

rejected pursuant to <u>Article 7.1</u> of the Plan.

**Cure Payment Related to Assumption of the Additional Assumed Contracts on Schedule 1:** The Debtors have designated the proposed Cure payment set forth on Schedule 1 for the assumption of the Additional Assumed Contracts. Any provisions or terms of the Executory Contracts or Unexpired Leases to be assumed pursuant to the Plan that are, or may be, alleged to be in default, shall be satisfied solely by Cure, or by an agreed-upon waiver of Cure. Assumption of any Executory Contract or Unexpired Lease pursuant to the Plan or otherwise shall result in the full release and satisfaction of any Cures, Claims or defaults, whether monetary or nonmonetary, including defaults of provisions restricting the change in control or ownership interest composition or other bankruptcy-related defaults, arising under any assumed Executory Contract or Unexpired Lease at any time prior to the effective date of assumption.

**Assumption of Contracts Pending Cure Waiver on Schedule 2:** The Debtors have designated on Schedule 2 the Contracts Pending Cure Waiver for assumption pursuant to the Plan; <u>provided</u>, <u>however</u>, the Debtors will assume each of the Contracts Pending Cure Waiver only in the event they are not required to pay any Cure amount that may otherwise be due and owing to the applicable non-debtor counterparty. Any provisions or terms of the Executory Contracts or Unexpired Leases to be assumed that are, or may be, alleged to be in default shall be deemed satisfied and waived in the event the non-debtor counterparty to such contract or lease does not timely object to the assumption despite the absence of any Cure payment. Assumption of any Executory Contract or Unexpired Lease pursuant to the Plan or otherwise shall result in the full release and satisfaction of any Cures, Claims or defaults, whether monetary or nonmonetary, including defaults of provisions restricting the change in control or ownership interest composition or other bankruptcy-related defaults, arising under any assumed Executory Contract or Unexpired Lease at any time prior to the effective date of assumption.

**Reservation of Rights**: Notwithstanding anything to the contrary herein, to the extent set forth in the Plan, the Debtors may amend their decision with respect to the assumption of any Executory Contract or Unexpired Lease and provide a new notice amending the information provided in the applicable notice, subject to the Assumption and Rejection Procedures, and shall serve such notice on the applicable counterparty; provided, that notwithstanding anything to the contrary herein, all rights of the Debtors, the Reorganized Debtors, and any counterparty to any Executory Contract or Unexpired Lease are reserved with respect to any such amended decision or notice. **In the case of an Executory Contract or Unexpired Lease designated for assumption that is the subject of a Cure objection which has not been resolved prior to the Effective Date, the Debtors may designate such Executory Contract or Unexpired Lease for rejection at any time prior to the payment of the Cure.**

**Government Payor Agreements and Statutory Entitlements**: It is the Debtors' view that all government payor agreements (including Medicare and Medicaid) are statutory entitlements and not Executory Contracts. Nonetheless, to the extent they are determined to be Executory Contracts, the Debtors intend to assume them without cure and all parties reserve their rights with respect thereto.

**General Reservation of Rights**: Neither the exclusion nor inclusion of any contract or lease on Exhibit 7.1 of the Plan shall constitute an admission by the Debtors that any such contract or lease is in fact an Executory Contract or Unexpired Lease or that the Reorganized Debtors, or any of its Affiliates, has any liability thereunder.

## <u>Schedule 1</u>

## Additional Assumed Contracts

SCHEDULE 1

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|
| 1. | ADVANCED ACCESS LLC<br>590 GROVE ST #1907<br>HERNDON, VA 20170 | Provider Agreement | $329.98 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 2. | ADVENTIST HEALTH SYSTEMS/SUNBELT<br>Central Texas Medical Center<br>PO Box 951558<br>Dallas, TX 75395 | Agreement for Services | $0.00 | 19-10391 | Kan-Di-Ki LLC |
| 3. | Alcor<br>20 Thurber Blvd<br>Smithfield, RI 02917 | LEASE AGREEMENT SN 886: ESR & iSed | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 4. | Alcor<br>20 Thurber Blvd<br>Smithfield, RI 02917 | LEASE AGREEMENT SN 00552: iSed | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 5. | Alcor<br>20 Thurber Blvd<br>Smithfield, RI 02917 | LEASE AGREEMENT SN 886: iSed | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 6. | AT&T Mobility<br>AT&T Services Inc.<br>Karen A. Cavagnaro<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | AT&T Corporate Digital Advantage Agreement,<br>20170405-2408 | $2,398.84 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 7. | BIO-REFERENCE LABORATORIES<br>481 EDWARD H. ROSE DR.<br>ELMWOOD PARK, NJ 07407 | Agreement for Services | $628.84 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 8. | Canon Financial Services, Inc.<br>ATTN: CUSTOMER SERVICE DEPARTMENT<br>300 COMMENCE SQUARE BLVD<br>BURLINGTON, NJ 08016 | UNIFIED LEASE AGREEMENT #001-0706475-003 | $1,254.39 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 9. | Canon Financial Services, Inc.<br>ATTN: CUSTOMER SERVICE DEPARTMENT<br>300 COMMENCE SQUARE BLVD<br>BURLINGTON, NJ 08016 | UNIFIED LEASE AGREEMENT #001-0706475-006 | $596.84 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 10. | Canon Financial Services, Inc.<br>ATTN: CUSTOMER SERVICE DEPARTMENT<br>300 COMMENCE SQUARE BLVD<br>BURLINGTON, NJ 08016 | UNIFIED LEASE AGREEMENT #001-0706475-002 | $135.14 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 11. | Canon Financial Services, Inc.<br>ATTN: CUSTOMER SERVICE DEPARTMENT<br>300 COMMENCE SQUARE BLVD<br>BURLINGTON, NJ 08016 | UNIFIED LEASE AGREEMENT #001-0706475-005 | $124.07 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 12. | Canon Financial Services, Inc.<br>ATTN: CUSTOMER SERVICE DEPARTMENT<br>300 COMMENCE SQUARE BLVD<br>BURLINGTON, NJ 08016 | UNIFIED LEASE AGREEMENT #001-0706475-001 | $122.01 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 13. | Canon Financial Services, Inc.<br>ATTN: CUSTOMER SERVICE DEPARTMENT<br>300 COMMENCE SQUARE BLVD<br>BURLINGTON, NJ 08016 | UNIFIED LEASE AGREEMENT #001-0706475-004 | $105.35 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 14. | CAPITAL MEDICAL CENTER LP<br>ATT: GREG ALLEN<br>3900 CAPITAL MALL DR. SW<br>OLYMPIA, WA 98502 | Agreement for Services | $7,147.39 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 15. | COLUMBIA MEDICAL CENTER OF PLANO<br>Subsidiary LP DBA Medical City Plano<br>3901 W 15th St<br>Plano, TX 75075 | Agreement for Services | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 16. | COMMUNITY HOSPITAL OF SAN BERNARDINO<br>ATTN: FINANCE DEPT<br>1805 MEDICAL CENTER DR<br>SAN BERNARDINO, CA 92411 | LABORATORY SERVICES AGREEMENT DTD 2/22/2010,<br>AS AMENDED AND SUPPLEMENTED | $0.00 | 19-10391 | Kan-Di-Ki LLC |
| 17. | COMMUNITY MEMORIAL HEALTH SYSTEM<br>ATTN: ADAM THUNELL, SVP/CEO<br>147 N BRENT ST<br>VENTURA, CA 93003 | LABORATORY SERVICES AGREEMENT | $5,243.48 | 19-10391 | Kan-Di-Ki LLC |
| 18. | CRESTVIEW HOSPITAL CORPORATION<br>D/B/A NORTH OKALOOSA MEDICAL CENTER<br>151 E REDSTONE AVE<br>CRESTVIEW, FL 32539 | LABORATORY SERVICES AGREEMENT DTD 6/19/2018 | $1,613.58 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 19. | DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | LEASE AGREEMENT 100-10138648 | $1,422.52 | 19-10384 | Trident Holding Company, LLC |
| 20. | DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | LEASE AGREEMENT 100-10174922 | $1,334.34 | 19-10384 | Trident Holding Company, LLC |
| 21. | DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | LEASE AGREEMENT 25361436 | $1,294.18 | 19-10391 | Kan-Di-Ki LLC |
| 22. | DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | LEASE AGREEMENT 25368589 | $873.92 | 19-10391 | Kan-Di-Ki LLC |
| 23. | DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | LEASE AGREEMENT 25457083 | $764.60 | 19-10391 | Kan-Di-Ki LLC |
| 24. | DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | LEASE AGREEMENT 25381943 | $664.79 | 19-10391 | Kan-Di-Ki LLC |

SCHEDULE 1

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

**ASSUMED CONTRACTS**

| Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|
| 25. | DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | LEASE AGREEMENT 25466454 | $426.45 | 19-10391 | Kan-Di-Ki LLC |
| 26. | DEACONESS HOSPITAL<br>ATTN:DONNA READ/PFS<br>800 WEST FIFTH AVENUE<br>SPOKANE, WA 99204 | AGREEMENT FOR SERVICES | $727.49 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 27. | DEX IMAGING INC<br>De Lage Landen Financial Services, Inc.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | LEASE AGREEMENT,<br>HP E87640Z; HP E87660Z | $1,572.46 | 19-10403 | TridentUSA Mobile Clinical Services, LLC |
| 28. | DIGNITY HEALTH<br>D/B/A DOMINICAN HOSPITAL<br>ATTN EVP GENERAL COUNSEL<br>185 BERRY ST, STE 300<br>SAN FRANCISCO, CA 94107 | LABORATORY SERVICES AGREEMENT | $5,910.73 | 19-10391 | Kan-Di-Ki LLC |
| 29. | DSD BUSINESS SYSTEMS<br>ATTN: DOUGLAS S DEANE<br>5120 SHOREHAM PLACE<br>SUITE 280<br>SAN DIEGO, CA 92122 | MASTER AGREEMENT FOR SOFTWARE, HARDWARE,<br>CONSULTING AND PROGRAMMING SERVICES | $878.75 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 30. | EMERGENT CONNECT LLC<br>F/K/A INTELLA PACS<br>ATTN: MICHAEL SPEARS<br>2303 R.R. 620 SOUTH, SUITE 135<br>LAKEWAY, TX 78734 | Software License Agreement | $92.75 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 31. | FRISBIE MEMORIAL HOSPITAL<br>11 WHITEHALL ROAD<br>ROCHESTER, NH 03867 | AGREEMENT FOR SERVICES | $1,141.18 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 32. | GE HEALTHCARE IT<br>ATTN: BOBBI ABBOTT, MGR INTERNAL OPERATIONS TEAM<br>40 IDX DR<br>S BURLINGTON, VT 05403 | SERVICE AGREEMENT AS AMENDED AND SUPPLEMENTED | $482.65 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 33. | GLENVIEW PATHOLOGY MEDICAL GRP<br>1633 ERINGER ROAD, 1ST FLOOR<br>SIMI VALLEY, CA 93065 | Agreement for Services | $416.75 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 34. | HANMI BANK<br>1920 MAIN ST, STE 1140<br>IRVINE, CA 92614 | LEASE AGREEMENT #741-BRO-14754,<br>Dell Latitude E6440 (3) | $3,532.24 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 35. | Hoffman MD, Associated Patholo<br>PO BOX 912395<br>PASADENA, CA 91110-2395 | Agreement for Services | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 36. | LABORATORIES NORTHWEST<br>Multicare Health System<br>PO Box 5299<br>Tacoma, WA 98415 | Agreement for Services | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 37. | LAHEY HEALTH SYSTEMS INC<br>DBA LAHEY HEALTH<br>41 MALL ROAD<br>BURLINGTON, MA 01805 | Agreement for Services | $630.31 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 38. | LOWELL GENERAL HOSPITAL<br>P.O. BOX 30<br>C/O COURTNEY MITCHELL<br>LOWELL, MA 01853-0030 | AGREEMENT FOR SERVICES | $2,887.91 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 39. | Med Water Systems<br>ATTN: Nate Van Zweden, Director of Sales<br>625 W 1250 N #1<br>CENTERVILLE, UT 84014 | PREVENTATIVE MAINTENANCE AGREEMENT,<br>Contract #3877 | $0.00 | 19-10391 | Kan-Di-Ki LLC |
| 40. | Microsoft Corporation<br>DEPT 551, VOLUME LICENSING<br>6100 NEIL RD, STE 210<br>RENO, NV 89511-1137 | Master Agreement E4072824, as amended and supplemented | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 41. | Microsoft Corporation<br>DEPT 551, VOLUME LICENSING<br>6100 NEIL RD, STE 210<br>RENO, NV 89511-1137 | Enterprise Enrollment 46391049 | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 42. | Microsoft Corporation<br>DEPT 551, VOLUME LICENSING<br>6100 NEIL RD, STE 210<br>RENO, NV 89511-1137 | Enterprise Enrollment 49270705 | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 43. | Microsoft Corporation<br>DEPT 551, VOLUME LICENSING<br>6100 NEIL RD, STE 210<br>RENO, NV 89511-1137 | Enterprise Enrollment 7807037 | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 44. | PALOMAR POMERADO HEALTH<br>15615 Pomerado Rd, 2nd Fl Lab<br>Poway, CA 92064 | Agreement for Services | $0.00 | 19-10391 | Kan-Di-Ki LLC |
| 45. | PROSPECT MANCHESTER HOSPITAL<br>DBA THE MANCHESTER HOSPITAL, INC.<br>71 HAYNES STREET<br>MANCHESTER, CT 06040 | Agreement for Services | $6,797.40 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 46. | PROVIDENCE HEALTH & SERVICES<br>PO Box 5607<br>Portland, OR 97228 | Agreement for Services | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |

SCHEDULE 1

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | ASSUMED CONTRACTS | | | | |
|---|---|---|---|---|---|
| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
| 47. | PUBLIC STORAGE<br>24200 TELEGRAPH RD<br>SOUTHFIELD, MI 48034 | LEASE/RENTAL AGREEMENT | $2,893.88 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 48. | PUBLIC STORAGE<br>ATTN: PAT GAMBINO<br>24301 TELEGRAPH RD<br>SOUTHFIELD, MI 48034 | LEASE/RENTAL AGREEMENT | $0.00 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 49. | RICOH USA INC<br>ATTN: SUSAN SUGGS<br>PO BOX 9115<br>MACON, GA 31210 | LEASE AGREEMENT #3385090 AS SUPPLEMENTED AND AMENDED | $6,864.24 | 19-10405 U.S. Lab & Radiology, Inc. |
| 50. | ROYAL BANK AMERICA LEASING LP<br>550 TOWNSHIP LINE RD, STE 425<br>BLUE BELL, PA 19422 | LEASE AGREEMENT #225731 | $1,236.78 | 19-10398 Schryver Medical Sales and Marketing, LLC |
| 51. | SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873 | NON-DISCLOSURE AGREEMENT | $0.00 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 52. | SOFT CHOICE CORPORATION<br>ATTN: LICENSING ADMINISTRATOR<br>314 W SUPERIOR<br>STE 301<br>CHICAGO, IL 60654 | STATEMENT OF WORK DTD June 2014 | $0.00 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 53. | SPECTROTEL HOLDING COMPANY LLC<br>ATTN: COO<br>PO BOX 339<br>NEPTUNE, NJ 07754 | MASTER SERVICES AGREEMENT | $1,659.58 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 54. | ST ANNE´S HOSPITAL<br>PO Box 417053<br>Boston, MA 02241 | Agreement for Services | $0.00 | 19-10405 U.S. Lab & Radiology, Inc. |
| 55. | SUTTER AUBURN FAITH HOSPITAL<br>ATTN: LEA MAYNARD<br>PO BOX 745870<br>LOS ANGELES, CA 90074 | Agreement for Services | $2,077.38 | 19-10391 Kan-Di-Ki, LLC |
| 56. | Swedish Edmonds<br>21601 76th Ave. W.<br>Edmonds, WA 98026 | Agreement for Services | $4,433.85 | 19-10398 Schryver Medical Sales and Marketing, LLC |
| 57. | TACOMA GENERAL<br>315 Martin Luther King Jr Way<br>Tacoma, WA 98405 | Agreement for Services | $0.00 | 19-10398 Schryver Medical Sales and Marketing, LLC |
| 58. | TALLAHASSEE MEDICAL CENTER INC<br>D/B/A CAPITAL REGIONAL MEDICAL CENTER<br>2626 CAPITAL MEDICAL BLVD<br>TALLAHASSEE, FL 32308 | LABORATORY SERVICES AGREEMENT | $1,768.44 | 19-10405 U.S. Lab & Radiology, Inc. |
| 59. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>C/O UNIVERSITY OF CALIFORNIA DAVIS HEALTH SYSTEM<br>HEALTH SYSTEM CONTRACTS; SHERMAN BUILDING<br>STE 2300, 2315 STOCKTON BLVD<br>SACRAMENTO, CA 95817 | AGREEMENT FOR SERVICES,<br>UNIVERSITY AGREEMENT NO. S16-0058V | $6,041.99 | 19-10391 Kan-Di-Ki LLC |
| 60. | UHS OF TEXOMA INC<br>PO BOX 844768<br>DALLAS, TX 75284 | Agreement for Services | $63.39 | 19-10398 Schryver Medical Sales and Marketing, LLC |
| 61. | ULTIMATE SOFTWARE GROUP INC, THE<br>2000 ULTIMATE WAY<br>WESTON, FL 33326 | The Ultimate Software Group, Inc. Saas Model Agreement,<br>dated as of December 24, 2015, and any and all amendments,<br>addendums, and orders issued pursuant thereto | $129,429.50 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 62. | VGM FINANCIAL SERVICES<br>1111 W SAN MARCEAN DR, STE A2 W<br>WATERLOO, IA 50701-8936 | MASTER LEASE AGREEMENT #4001974 DTD 5/1/2015 | $2,074.10 | 19-10398 Schryver Medical Sales and Marketing, LLC |
| 63. | WELLS FARGO EQUIPMENT FINANCE<br>MAC F0005-055<br>800 WALNUT ST.<br>DES MOINES, IA 50309 | LEASE AGREEMENT #6648 AS SUPPLEMENTED AND AMENDED | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 64. | WELLS FARGO EQUIPMENT FINANCE<br>Wells Fargo Equipment Finance, C/O GWEN WILLIAMS<br>301 S TRYON ST, 16TH FL<br>MAC D1130-161<br>CHARLOTTE, NC 28282 | LEASE AGREEMENT #1100 AS SUPPLEMENTED AND AMENDED | $5,872.08 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 65. | WELLS FARGO VENDOR FINANCIAL SRVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #7009 AS SUPPLEMENTED AND AMENDED | $1,540.19 | 19-10391 Kan-Di-Ki, LLC |
| 66. | WELLS FARGO VENDOR FINANCIAL SRVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #9001 AS SUPPLEMENTED AND AMENDED | $346.46 | 19-10398 Schryver Medical Sales and Marketing, LLC |
| 67. | WELLS FARGO VENDOR FINANCIAL SRVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #7008 AS SUPPLEMENTED AND AMENDED | $264.45 | 19-10391 Kan-Di-Ki, LLC |

SCHEDULE 1

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|
| **ASSUMED CONTRACTS** | | | | |
| WELLS FARGO VENDOR FINANCIAL SRVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>68. CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #0001 AS SUPPLEMENTED AND AMENDED | $221.24 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| WELLS FARGO VENDOR FINANCIAL SRVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>69. CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #8001 AS SUPPLEMENTED AND AMENDED | $155.52 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| WELLS FARGO VENDOR FINANCIAL SRVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>70. CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #7010 AS SUPPLEMENTED AND AMENDED | $142.15 | 19-10391 | Kan-Di-Ki, LLC |
| WELLS FARGO VENDOR FINANCIAL SRVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>71. CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #7013 AS SUPPLEMENTED AND AMENDED | $142.15 | 19-10391 | Kan-Di-Ki, LLC |
| WELLS FARGO VENDOR FINANCIAL SRVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>72. CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #3001 AS SUPPLEMENTED AND AMENDED | $103.51 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| WELLS FARGO VENDOR FINANCIAL SVCS LLC<br>ATTN WFVFS - BANKRUPTCY<br>PO BOX 13708<br>73. MACON, GA 31208 | LEASE AGREEMENT #2652 AS SUPPLEMENTED AND AMENDED | $2,146.84 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| WELLS FARGO VENDOR FINANCIAL SVCS LLC<br>ATTN WFVFS - BANKRUPTCY<br>PO BOX 13708<br>74. MACON, GA 31208 | LEASE AGREEMENT #6351 AS SUPPLEMENTED AND AMENDED | $42.18 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| WELLS FARGO VENDOR FINANCIAL SVCS LLC<br>ATTN WFVFS BANKRUPTCY<br>PO BOX 13708<br>75. MACON, GA 31208 | LEASE AGREEMENT #4510 AS SUPPLEMENTED AND AMENDED | $3,477.77 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| WELLS FARGO VENDOR FINANCIAL SVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>76. CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #7002 AS SUPPLEMENTED AND AMENDED | $3,131.14 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| WELLS FARGO VENDOR FINANCIAL SVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>77. CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #6001 AS SUPPLEMENTED AND AMENDED | $365.50 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| WELLS FARGO VENDOR FINANCIAL SVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>78. CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #6002 AS SUPPLEMENTED AND AMENDED | $274.67 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| WELLS FARGO VENDOR FINANCIAL SVCS LLC<br>Wells Fargo Vendor Financial Srvcs, LLC<br>ATTN LISA BODDICKER<br>1010 THOMAS EDISON BLVD SW<br>79. CEDAR RAPIDS, IA 52404 | LEASE AGREEMENT #7001 AS SUPPLEMENTED AND AMENDED | $136.20 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| WINCHESTER HOSPITAL<br>41 Highland Avenue<br>80. Winchester, MA  01890 | Agreement for Services | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |

## **Schedule 2**

## **Contracts Pending Cure Waiver**

SCHEDULE 2

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| **ASSUMED CONTRACTS** | | | |
| --- | --- | --- | --- |
| **Name and Address of Counterparty** | **Contract Description** | **Case Number** | **Debtor** |
| 1. BETHESDA HEALTH INC<br>ATTN: ROGER KIRK, CEO<br>2815 S SEACREST BLVD<br>BOYNTON BEACH, FL 33435 | LABORATORY SERVICES AGREEMENT | 19-10405 | U.S. Lab & Radiology, Inc. |
| 2. EQUINIX LLC<br>ATTN: MATTHEW M MONACO, SR DIR ASSET MANAGEMENT<br>ONE LAGOON DR, 4TH FL<br>REDWOOD CITY, CA 94065 | BUSINESS ASSOCIATE AGREEMENT AS AMENDED AND SUPPLEMENTED | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 3. HCA HEALTH SERVICES OF FLORIDA INC<br>DBA OAK HILL HOSPITAL<br>ATTN: ALEX EMORY<br>11375 CORTEZ BLVD<br>SPRING HILL, FL 34613 | Agreement for Services | 19-10405 | U.S. Lab & Radiology, Inc. |
| 4. LIAISON TECHNOLOGIES INC<br>ATTN: LARRY MIELDEZIS<br>3157 ROYAL DR<br>STE 200<br>ALPHARETTA, GA 30022 | MASTER SERVICES AGREEMENT | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 5. NAPLES HMA LLC<br>PHYSICIANS REGIONAL HEALTHCARE SYSTEM<br>PO BOX 281422<br>ATLANTA, GA 30384 | Agreement for Services | 19-10405 | U.S. Lab & Radiology, Inc. |
| 6. YALE NEW HAVEN HEALTH<br>PO BOX 120019`<br>STAMFORD, CT 06912 | Agreement for Services | 19-10405 | U.S. Lab & Radiology, Inc. |

## Schedule 3

## Contracts Designated for Rejection[3]

---

[3] For the avoidance of doubt, Schedule 3 does not set forth all of the Executory Contracts and Unexpired Leases that are rejected pursuant to the Plan. Rather, Schedule 3 only sets forth certain additional Executory Contracts and Unexpired Leases that were previously designated for assumption pursuant to the Prior Exhibit 7.1 and that are now designated for rejection.

SCHEDULE 3

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| REJECTED CONTRACTS | | | |
| --- | --- | --- | --- |
| **Name and Address of Counterparty** | **Contract Description** | **Case Number** | **Debtor** |
| 1. LODI MEMORIAL HOSPITAL ASSOCIATION INC<br>ATTN: MARK SEY, VP/CAO<br>975 SOUTH FAIRMONT ST<br>LODI, CA 95240 | LABORATORY SERVICES AGREEMENT | 19-10391 | Kan-Di-Ki LLC |
| 2. PORTLAND ADVENTIST MEDICAL CTR<br>DBA ADVENTIST MEDICAL CENTER<br>P O BOX 16800<br>P O BOX 16800<br>PORTLAND, OR 97292-0800 | Agreement for Services | 19-10398 | Schryver Medical Sales and Marketing, LLC |

<u>**Schedule 4**</u>

**Medicare and Medicaid Related Contracts**

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

**ASSUMED CONTRACTS**

| Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|
| 1. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ALABAMA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 102G471251 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostic Services, Inc. |
| 2. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ALABAMA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 102G704815 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 3. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ALABAMA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 510G630001 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 4. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ARIZONA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Z169431 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 5. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ARIZONA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Z169431 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 6. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ARIZONA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Z192651 - TELERADIOLOGY GROUP-X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 7. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ARIZONA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Z194486 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 8. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ARIZONA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Z199895 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostic Services, Inc. |
| 9. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ARKANSAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 19819 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 10. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ARKANSAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 270404 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 11. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ARKANSAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 5G811 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostic Services, Inc. |
| 12. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CA105360 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 13. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CA115755 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 14. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CA269354 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostic Services, Inc. |
| 15. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CA276026 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 16. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CA276026 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 17. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CB210078 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 18. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CB212406 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 19. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CB283205 - TELERADIOLOGY GROUP-X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 20. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CB283263 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 21. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CB284155 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostic Services, Inc. |
| 22. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CB286530 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 23. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CB286530 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 24. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CI941A - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 25. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CU523A - LABORATORY SERVICES | $0.00 | 19-10383 | MDX-MDL Holdings, LLC |
| 26. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - ZZZ19721Z - PORTABLE X-RAY SERVICES | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 27. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | COLORADO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 744680001 - DME | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 28. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | COLORADO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - C67383 - LABORATORY SERVICES | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 29. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CONNECTICUT MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 470000035 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 30. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CONNECTICUT MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000030 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 31. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CONNECTICUT MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - D3000 00 010 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostic Services, Inc. |
| 32. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CONNECTICUT MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - D300062190 - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 33. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | DELAWARE MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 313044 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 34. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | DELAWARE MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - FDCUV1 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostic Services, Inc. |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| | | *ASSUMED CONTRACTS* | | | |
| 35. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | DISTRICT OF COLUMBIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 160768 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 36. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | DISTRICT OF COLUMBIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 314150 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 37. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | DISTRICT OF COLUMBIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 365154 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 38. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | DISTRICT OF COLUMBIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 527294 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 39. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - CX683A - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 40. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - EU217A - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 41. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - EU217B - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 42. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - HK110A - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 43. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - IR890A - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 44. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - IY654A - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 45. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - JJ673A - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 46. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - W9963 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 47. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | GEORGIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 102G247093 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 48. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | GEORGIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 202G472694 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 49. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | GEORGIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 202G706051 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 50. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | GEORGIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 202G706367 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 51. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | GEORGIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 5S391154SA - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 52. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | HAWAII MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H105228 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 53. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | HAWAII MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H105228 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 54. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | HAWAII MEDICARE PARTICIPATION AGREEMENT - H108647 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 55. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | HAWAII MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H108907 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 56. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | HAWAII MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H109671 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 57. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | IDAHO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 1930071 - PORTABLE X-RAY SERVICES | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 58. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | IDAHO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 20014852 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 59. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | ILLINOIS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 149867 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 60. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | ILLINOIS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 213194 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 61. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | ILLINOIS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F100141262 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 62. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | ILLINOIS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F100374721 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 63. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | ILLINOIS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F100468443 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 64. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | INDIANA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 262640 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 65. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | INDIANA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 278950 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 66. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | INDIANA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - IN3113 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 67. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | INDIANA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - IN3208 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 68. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | IOWA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 32773 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| | **ASSUMED CONTRACTS** | | | | |
| 69. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | IOWA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - IB2231 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 70. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | KANSAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 9004045 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 71. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | KANSAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - KA1600 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 72. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | KANSAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - KA4014 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 73. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | KENTUCKY MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 7002501 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 74. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | KENTUCKY MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P300038758 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 75. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | LOUISIANA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 271021 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 76. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | LOUISIANA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 353316 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 77. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MAINE MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 209801 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 78. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MARYLAND MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 141200 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 79. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MARYLAND MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 272Q - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 80. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MARYLAND MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 339366 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 81. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MASSACHUSSETTS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 229811 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 82. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MASSACHUSSETTS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 327067 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 83. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MASSACHUSSETTS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 6464 - Indepdent Diagnostic Testing Facility (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 84. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MASSACHUSSETTS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - S100329246 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 85. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MASSACHUSSETTS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - TR0022 - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 86. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MICHIGAN MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - MI10510 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 87. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MICHIGAN MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - MI3975 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 88. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MICHIGAN MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - MI6891 - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 89. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MICHIGAN MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - OP39500 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 90. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MINNESOTA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 470000088 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 91. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MINNESOTA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000015 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 92. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MISSISSIPPI MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 302G474022 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 93. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MISSISSIPPI MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 302G631236 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 94. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MISSISSIPPI MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 302G696839 - LABORATORY SERVICES | $0.00 | 19-10392 | Main Street Clinical Laboratory, Inc. |
| 95. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MISSISSIPPI MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 349529 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 96. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MISSOURI MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 12366 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 97. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MISSOURI MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - MA3355 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 98. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | MISSOURI MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - MA4603 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 99. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | NEBRASKA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 98359 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 100. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | NEBRASKA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - NA1955 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 101. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | ALABAMA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 101G705995 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 102. | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 | ALABAMA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 101G705995 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|
| **ASSUMED CONTRACTS** | | | | |
| 103. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | ARIZONA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Z136900 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 104. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEVADA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - V110831 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 105. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEVADA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - V114449 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 106. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEVADA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - V114565 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 107. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEVADA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - V50666 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 108. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW HAMPSHIRE MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 309800 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 109. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW HAMPSHIRE MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 646401 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 110. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW JERSEY MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 21285 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 111. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW JERSEY MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 314149 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 112. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW JERSEY MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 421885 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 113. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | ARIZONA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Z144027 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 114. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | ARIZONA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Z148470 - LABORATORY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 115. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW MEXICO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 400521172 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 116. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW MEXICO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - NMB2514 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 117. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - A100153503 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 118. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - A100155160 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 119. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - A300044078 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 120. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - A300050962 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 121. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - R059811 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 122. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - TG582 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 123. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G300050268 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 124. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G300050291 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 125. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - J300050124 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 126. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - J300050178 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 127. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NORTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 2530138 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 128. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NORTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 2881831 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 129. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NORTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - C118 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 130. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - TG582A - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 131. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - X058141 - LABORATORY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 132. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | NORTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G754 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 133. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | OHIO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 3698061 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 134. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | CALIFORNIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - ZZZ31268Z - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 135. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | COLORADO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - C0B5214 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 136. CENTERS FOR MEDICARE & MEDICAID SERVICES, 7500 SECURITY BOULEVARD, BALTIMORE, MD 21244 | OHIO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H430320 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| | | ASSUMED CONTRACTS | | | |
| 137. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OHIO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H495410 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 138. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OHIO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H500170 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 139. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OHIO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - ID03141 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 140. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OKLAHOMA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 591904672 - PORTABLE X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 141. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OKLAHOMA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - OKB6053 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 142. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OREGON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - R137833 - PORTABLE X-RAY SERVICES | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 143. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | COLORADO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - COB5224 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 144. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CONNECTICUT MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - D100221982 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 145. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OREGON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - R177488 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (ID | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 146. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | PENNSYLVANIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 21344 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 147. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | PENNSYLVANIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 309724 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 148. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | PENNSYLVANIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 337618 - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 149. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | PENNSYLVANIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 341960 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 150. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | CONNECTICUT MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - D100221982 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 151. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | DISTRICT OF COLUMBIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 383261 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 152. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | PENNSYLVANIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 48953 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 153. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | RHODE ISLAND MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 478002655 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 154. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | RHODE ISLAND MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 479006170 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 155. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | RHODE ISLAND MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 639002655 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 156. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | SOUTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - C063 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 157. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | DISTRICT OF COLUMBIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 524369 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 158. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - I8873A - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 159. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | SOUTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G120 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 160. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | SOUTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Q330380001 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 161. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | SOUTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - Q353910001 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 162. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TENNESSEE MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 10370G2479 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 163. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TENNESSEE MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 103G471517 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 164. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TENNESSEE MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 103G639077 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 165. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | FLORIDA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - I8873A - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 166. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | GEORGIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 20270G2767 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 167. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 459809 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 168. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 465974 - LABORATORY SERVICES | $0.00 | 19-10393 | MetroStat Clinical Laboratory - Austin, Inc. |
| 169. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 477741 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 170. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 478456 - LABORATORY SERVICES | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| | **ASSUMED CONTRACTS** | | | | |
| 171. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 535342 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 172. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 548475 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 173. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 562705 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 174. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - FTAD27 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 175. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | GEORGIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 20270G2767 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 176. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | HAWAII MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H105754 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 177. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | UTAH MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - U000090362 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 178. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 479801 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 179. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000011 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 180. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - E058 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 181. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | HAWAII MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H105754 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 182. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | IDAHO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 20001145 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 183. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - FVCUV3 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 184. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G119 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 185. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H961 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 186. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8854442 - PORTABLE X-RAY SERVICES | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 187. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8877010 - LABORATORY SERVICES | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 188. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | IDAHO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 20002444 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 189. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8910136 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (ID | $0.00 | 19-10398 | Schryver Medical Sales and Marketing, LLC |
| 190. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8935628 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 191. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8935628 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 192. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8965345 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 193. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8970871 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 194. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8970876 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 195. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ILLINOIS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F100184179 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 196. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WEST VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - E475 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 197. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WEST VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - QS00220001 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 198. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WISCONSIN MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 80080 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 199. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WISCONSIN MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 92525 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 200. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WISCONSIN MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - K100360890 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 201. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | ILLINOIS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F100184179 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 202. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | INDIANA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - IN2199 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 203. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | INDIANA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - IN2199 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 204. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | MASSACHUSSETTS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - S100280147 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| | | **ASSUMED CONTRACTS** | | | |
| 205. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | MASSACHUSETTS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - S100280147 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 206. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | NEVADA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - E5671A - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 207. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | NEVADA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F9811 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 208. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | NEVADA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - GX841A - LABORATORY SERVICES | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 209. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | NEW JERSEY MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - S32302 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 210. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | NEW JERSEY MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - S32302 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 211. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G100484467 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 212. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | NEW YORK MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G100484467 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 213. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | NORTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - E409 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 214. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | NORTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - E409 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 215. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OHIO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H368710 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 216. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OHIO MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - H368710 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 217. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OREGON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - R153550 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 218. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | OREGON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - R165889 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 219. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | PENNSYLVANIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 472811 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 220. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | PENNSYLVANIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 472811 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 221. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | SOUTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F334 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 222. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | SOUTH CAROLINA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F334 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 223. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 379886 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 224. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | TEXAS MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 379886 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 225. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | UTAH MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 69190 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 226. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | UTAH MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - U000073103 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 227. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F303 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 228. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | VIRGINIA MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - F303 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 229. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8891359 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 230. | CENTERS FOR MEDICARE & MEDICAID SERVICES<br>7500 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | WASHINGTON MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - G8986233 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 Kan-Di-Ki, LLC |
| 231. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ALABAMA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DT7374 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 TridentUSA Mobile Infusion Services, LLC |
| 232. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ALABAMA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00849056 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 233. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ALABAMA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00883802 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 American Diagnostics Services, Inc. |
| 234. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARIZONA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV0608 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 235. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARIZONA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV0608 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 Symphony Diagnostic Services No. 1, LLC |
| 236. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARIZONA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0658 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 Community Mobile Diagnostics, LLC |
| 237. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARIZONA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX6059 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 American Diagnostics Services, Inc. |
| 238. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARIZONA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX6062 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 Community Mobile Ultrasound, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| | **ASSUMED CONTRACTS** | | | | |
| 239. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARKANSAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000809 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 240. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARKANSAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DT7371 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 241. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARKANSAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00970010 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 242. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001699 - PORTABLE X-RAY SERVICES | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 243. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DU2858 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 244. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV5121 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 245. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV5121 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 246. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV5874 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 247. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV5874 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 248. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX3574 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 249. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX3584 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 250. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX3586 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 251. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00900121 - LABORATORY SERVICES | $0.00 | 19-10383 | MDX-MDL Holdings, LLC |
| 252. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01099709 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 253. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01382805 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 254. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01516604 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 255. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CONNECTICUT RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001205 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 256. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CONNECTICUT RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00890045 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 257. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CONNECTICUT RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00895812 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 258. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | DELAWARE RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 470000040 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 259. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | DELAWARE RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00336531 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 260. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | DISTRICT OF COLUMBIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001706 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 261. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | DISTRICT OF COLUMBIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV6589 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 262. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | DISTRICT OF COLUMBIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0660 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 263. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | DISTRICT OF COLUMBIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00902220 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 264. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | FLORIDA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000694 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 265. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | FLORIDA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DU1724 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 266. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | FLORIDA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX3573 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 267. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | FLORIDA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX4608 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 268. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | FLORIDA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00836869 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 269. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | FLORIDA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00955722 - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 270. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | GEORGIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000586 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| **ASSUMED CONTRACTS** | | | | | |
| 271. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | GEORGIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DU4249 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 272. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | GEORGIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0633 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 273. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | GEORGIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX4966 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 274. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | GEORGIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00899495 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 275. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | HAWAII RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV0607 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 276. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | HAWAII RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV0607 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 277. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | HAWAII RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX18989 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 278. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | HAWAII RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX2571 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 279. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | HAWAII RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX3587 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 280. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ILLINOIS RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX3591 - TELERADIOLOGY GROUP | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 281. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ILLINOIS RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00159811 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 282. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ILLINOIS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00341908 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 283. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | INDIANA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000599 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 284. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | INDIANA RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0664 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 285. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | INDIANA RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00870085 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 286. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | IOWA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001537 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 287. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | IOWA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01101442 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 288. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | KANSAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000930 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 289. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | KANSAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0222 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 290. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | KANSAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00922360 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 291. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | KENTUCKY RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001673 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 292. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | KENTUCKY RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00899501 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 293. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | LOUISIANA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001037 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 294. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | LOUISIANA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01145330 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 295. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MAINE RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001270 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 296. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MARYLAND RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 470000039 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 297. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MARYLAND RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000958 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 298. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MARYLAND RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DU5077 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 299. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MASSACHUSETTS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001206 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 300. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MASSACHUSETTS RAILROAD MEDICARE PARTICIPATION AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 690006929 - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 301. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MASSACHUSETTS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0221 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| | **ASSUMED CONTRACTS** | | | | |
| 302. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MASSACHUSETTS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00344027 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 303. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MICHIGAN RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00341923 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 304. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MICHIGAN RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00899491 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 305. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MICHIGAN RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01242756 - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 306. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MINNESOTA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00890439 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 307. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MINNESOTA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01101435 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 308. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MISSISSIPPI RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV3165 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 309. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MISSISSIPPI RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01101464 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 310. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MISSISSIPPI RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01101474 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 311. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MISSOURI RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000826 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 312. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MISSOURI RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DU1725 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 313. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MISSOURI RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01471099 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 314. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEBRASKA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000774 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 315. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEBRASKA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00972855 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 316. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEVADA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV8454 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 317. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEVADA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0665 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 318. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEVADA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX1147 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 319. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEVADA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX4607 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 320. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ALABAMA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DW2332 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 321. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW HAMPSHIRE RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001207 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 322. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW HAMPSHIRE RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00899498 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 323. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW JERSEY RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 470000037 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 324. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW JERSEY RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001203 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 325. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW JERSEY RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV9664 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 326. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ALABAMA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DW2332 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 327. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW MEXICO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00141788 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 328. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW MEXICO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01123633 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 329. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW YORK RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001209 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 330. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARIZONA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00970026 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 331. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARIZONA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01005658 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 332. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW YORK RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0224 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| | | **ASSUMED CONTRACTS** | | | |
| 333. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW YORK RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX4965 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 334. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW YORK RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01107140 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 335. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NORTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000798 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 336. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NORTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DT7372 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 337. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ARIZONA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01126484 - LABORATORY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 338. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 300004656 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 339. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NORTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX6061 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 340. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NORTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00344019 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 341. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OHIO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000687 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 342. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OHIO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV6729 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 343. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 690086040 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 344. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OHIO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0663 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 345. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OHIO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX1896 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 346. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OHIO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00465637 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 347. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OKLAHOMA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000516 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 348. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OKLAHOMA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01101462 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 349. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00837920 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 350. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01176097 - LABORATORY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 351. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | PENNSYLVANIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 470000038 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 352. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | PENNSYLVANIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001184 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 353. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | PENNSYLVANIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DU7222 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 354. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | CALIFORNIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01176114 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 355. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | PENNSYLVANIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00342224 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 356. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | PENNSYLVANIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01308351 - LABORATORY SERVICES | $0.00 | 19-10405 | U.S. Lab & Radiology, Inc. |
| 357. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | RHODE ISLAND RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000752 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 358. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | RHODE ISLAND RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00342225 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 359. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | RHODE ISLAND RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00899460 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 360. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | SOUTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001711 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 361. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | SOUTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DT7364 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 362. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | COLORADO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01062890 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 363. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | SOUTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0659 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | Debtor |
|---|---|---|---|---|---|
| | **ASSUMED CONTRACTS** | | | | |
| 364. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | SOUTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00863954 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 365. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TENNESSEE RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - D77366 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 366. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TENNESSEE RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00890446 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 367. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TENNESSEE RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00889468 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 368. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TEXAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000802 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 369. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | COLORADO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01062898 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 370. | RAILROAD MEDICARE<br>AUGUSTA, GA 30999-0001 | CONNECTICUT RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV6917 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 371. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TEXAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DW3572 - MOBILE CLINICAL SVCS | $0.00 | 19-10404 | TridentUSA Mobile Infusion Services, LLC |
| 372. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TEXAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0233 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 373. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TEXAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX3682 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 374. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TEXAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX3683 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 375. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TEXAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00342427 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 376. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | UTAH RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV6056 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 377. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | DISTRICT OF COLUMBIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV2168 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 378. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | FLORIDA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV3834 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 379. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | VIRGINIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630000595 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 380. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | VIRGINIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - 630001210 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 381. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | FLORIDA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV3834 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 382. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | VIRGINIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0647 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 383. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | VIRGINIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00883807 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 384. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WASHINGTON RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV2940 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 385. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WASHINGTON RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV2940 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 386. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WASHINGTON RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX0643 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10386 | Community Mobile Diagnostics, LLC |
| 387. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WASHINGTON RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX1897 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10387 | Community Mobile Ultrasound, LLC |
| 388. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WASHINGTON RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DX8894 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 389. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | GEORGIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV4715 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 390. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | GEORGIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV4715 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |
| 391. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WEST VIRGINIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01466113 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 392. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WEST VIRGINIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01473880 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10385 | American Diagnostics Services, Inc. |
| 393. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WISCONSIN RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00160163 - PORTABLE X-RAY SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 394. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WISCONSIN RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P00342464 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10399 | Symphony Diagnostic Services No. 1, LLC |
| 395. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | HAWAII RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV2626 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC |

SCHEDULE 4

Trident Holding Company, LLC, et. al.
Case No. 19-10384 (SHL), Jointly Administered

| | Name and Address of Counterparty | Contract Description | Cure Amount | Case Number | | Debtor |
|---|---|---|---|---|---|---|
| | | ASSUMED CONTRACTS | | | | |
| 396. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | HAWAII RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DV2626 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 397. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | IDAHO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - P01125028 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 398. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | IDAHO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - P01150396 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 399. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ILLINOIS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DV2939 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 400. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | ILLINOIS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DV2939 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 401. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | INDIANA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DV1859 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 402. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | INDIANA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DV1859 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 403. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | KANSAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DX0079 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 404. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | MASSACHUSSETTS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DW6798 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 405. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEVADA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - P00970024 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 406. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEVADA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - P01099718 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 407. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEVADA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - P01138750 - LABORATORY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 408. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW JERSEY RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DX0042 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 409. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW YORK RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DV2941 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 410. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NEW YORK RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DV2941 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 411. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NORTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV4461 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 412. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | NORTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV4461 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 413. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OHIO RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DW2776 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 414. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OREGON RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - P01005660 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 415. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | OREGON RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - P01099725 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 416. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | PENNSYLVANIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DW2777 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 417. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | SOUTH CAROLINA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DW2333 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 418. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TEXAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV1547 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 419. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | TEXAS RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - DV1547 - TELERADIOLOGY GROUP- X-RAY | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 420. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | UTAH RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - P01005662 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 421. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | UTAH RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - P01005667 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 422. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | VIRGINIA RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER - DW2331 - TELERADIOLOGY GROUP- ULTRASOUND | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 423. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WASHINGTON RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P01099742 - PORTABLE X-RAY SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |
| 424. | RAILROAD MEDICARE<br>P.O. BOX 10066<br>AUGUSTA, GA 30999-0001 | WASHINGTON RAILROAD MEDICARE PARTICIPATION AGREEMENT, ENROLLMENT AGREEMENT, AND ALL OTHER CONTRACTS OR AGREEMENTS ASSOCIATED WITH PTAN NUMBER: - P02148178 - INDEPENDENT DIAGNOSTIC TESTING FACILITY (IDTF) / MOBILE ULTRASOUND SERVICES | $0.00 | 19-10391 | Kan-Di-Ki, LLC | |