UNITED STATES BANKRUPTCY COURT　　Hearing Date: August 21, 2019
SOUTHERN DISTRICT OF NEW YORK　　Hearing Time: 11:00 a.m.

------------------------------------------------------ x
                                  :

In re　　　　　　　　　　　　　　　:　　　　　　Chapter 11
                                  :

TRIDENT HOLDING COMPANY,　　　:　　　　　　Case No. 19-10384 (SHL)
LLC  *et al.*,　　　　　　　　　　　:
                                  :　　　　　　Jointly Administered

                    Debtors.　:

------------------------------------------------------ x

## RESPONSE OF THE UNITED STATES TRUSTEE
## REGARDING FEE APPLICATIONS FOR FIRST
## INTERIM AWARDS OF COMPENSATION AND
## REIMBURSEMENT OF OUT-OF-POCKET EXPENSES

TO:　　THE HONORABLE SEAN H. LANE,
　　　　UNITED STATES BANKRUPTCY JUDGE:

　　　　William K. Harrington, the United States Trustee for Region 2 (the "United States

Trustee"), respectfully submits this omnibus response (the "Response") to the first interim fee

applications (the "Applications") of the retained professionals (the "Retained Professionals")

seeking awards of compensation and reimbursement of out-of-pocket expenses for the period

February 10, 2019 through May 31, 2019 (the "Interim Fee Period") set forth below:

| Name | Period | Fees | Expenses |
|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP<br>Counsel to the Debtors | 2/10/19-5/31/19 | $4,719,433.00 | $139,157.63 |
| Togut, Segal & Segal<br>Co-Counsel to the Debtors | 2/10/19-5/31/19 | $1,279,532.00 | $8,706.10 |
| PJT Partners LP<br>Investment Bankers to the Debtors | 2/10/19-5/31/19 | $1,051,785.71 | $1,696.28 |
| RSM US LLP<br>Auditor to the Debtors | 2/10/19-5/31/19 | $375,587.00 | $19,698.00 |

| | | | |
|---|---|---|---|
| Ankura Consulting Group, LLC<br>Financial Advisor to the Debtors | 2/10/19-<br>5/31/19 | $2,917,816.33 | $167,216.11 |
| Kilpatrick Townsend & Stockton LLP<br>Counsel to the Committee | 2/20/19-<br>5/31/19 | $1,394,682.25 | $22,323.34 |
| Alix Partners, LLP<br>Financial Advisors to the Committee | 2/21/19-<br>5/31/19 | $1,304,735.50 | $2,170.63 |
| | **Totals** | $13,043,571.79 | $360,968.09 |

## I.  JURISDICTION, VENUE, AND STATUTORY PREDICATE

1.      The Court has jurisdiction over these matters pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. § 1408.

2.      The statutory predicates are Sections 330 and 331 of title 11, of the United States Code (the "Bankruptcy Code").  These matters were initiated pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York, Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "General Order M-447"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "UST Guidelines," together with General Order M-447, the "Guidelines").

## II.  FACTUAL BACKGROUND

**A.      General Background**

1.      On February 10, 2019, Trident Holding Company, LLC and its debtor affiliates (the "Debtors") filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code. ECF Doc. No. 1.

2.     Trident provides bedside diagnostic and related services in the United States, with operations in more than 35 states serving more than 12,000 post-acute care, assisted living facilities, and correctional facilities. Declaration of David F. Smith, III at ¶ 6, ECF Doc. No. 17.

3.     The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of Bankruptcy Code.

4.     On February 12, 2019, the Court entered an order directing that these Chapter 11 cases be jointly administered.  ECF Doc. No. 36.

5.     On February 20, 2019, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") pursuant to Section 1102(a) of the Bankruptcy Code. ECF Doc. No. 91.

**B.     Plan and Disclosure Statement**

6.     On March 25, 2019, the Debtors filed their initial Plan of Reorganization and Disclosure Statement. ECF Doc. Nos. 252 and 253.

7.     The Plan contemplates a restructuring pursuant to which "(a) Allowed DIP Facility Claims would convert into obligations under the Exit Term Loan Facility; (b) Allowed Priority First Lien Claims would receive (i) $105 million in obligations under the New First Lien Facility and (ii) 100% of the New Pioneer Units, subject to dilution on account of the Warrants and the MIP []; (c) Holders of First Lien Claims and Second Lien Claims would receive certain Warrants exercisable for up to 5% of the New Pioneer Units (depending on Class acceptance); and (d) Holders of General Unsecured Claims would share a General Unsecured Claims Cash Pool of $100,000." Disclosure Statement at pg. 1.

8.      The Disclosure Statement provides that as of the Petition Date the Debtors estimate that more than $40 million in general unsecured claims were outstanding. Disclosure Statement at pg. 18, ¶ 7.

9.      On May 8, 2019, the Court entered an Order (A) Approving The Adequacy Of The Debtors' Disclosure Statement And Notice Of The Disclosure Statement Hearing; (B) Approving Solicitation And Notice Procedures With Respect To Confirmation Of The Debtors' Joint Proposed Plan; (C) Approving The Form Of Various Ballots And Notices In Connection Therewith; And (D) Scheduling Certain Dates With Respect Thereto. ECF Doc. No. 384.

10.     On May 8, 2019, the Debtors filed their second amended joint Plan of Reorganization and Disclosure Statement for the second amended joint Plan of Reorganization. ECF Doc. Nos. 386 and 387.

11.     The hearing on the confirmation of the Plan is scheduled for August 21, 2019 at 11:00 am. ECF Doc. No. 706.

**B.      <u>Monthly Compensation</u>**

1.      By Order entered March 8, 2019 the Court approved procedures for monthly compensation and reimbursement of out-of-pocket expenses, (the "Monthly Compensation Order"). ECF Doc. No. 172. Under the Monthly Compensation Order, the Retained Professionals may be paid 80 percent of fees incurred and 100 percent of expenses on a monthly basis. <u>Id</u>.

# III.  LEGAL STANDARDS

## A.     <u>Reasonableness</u>

Bankruptcy Code Section 330(a)(1) provides that:

After notice to the parties in interest and the United States trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee . . . an examiner . . . or a professional person employed under section 327 or 1103 –

(A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, . . . professional person, or attorney and by any paraprofessional person     employed     by     any     such     person;     and

(B)     reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1)(A) and (B).

To determine reasonableness, Section 330(a)(3) instructs that:

the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

a.     the time spent on such services;

b.     the rates charged for such services;

c.     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e.     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).  To determine "reasonable compensation," bankruptcy courts in this

district are guided by, among other things, the Guidelines.  See In re Value City Holdings, Inc.,

436 B.R. 300, 305 (Bankr. S.D.N.Y. 2010) ("In addition to conforming to the requirements of

the Bankruptcy Code, requests for professional compensation must also conform with the

Bankruptcy Rules, UST Fee Guidelines and the SDNY Guidelines.") (footnotes omitted); In re

Brous, 370 B.R. 563, 569, n.8. (Bankr. S.D.N.Y. 2007) (adopting the UST Guidelines).

Section 330 requires the applicant to establish both reasonableness and benefit to the

estate from the professional's services.  In re Lederman Enter., Inc., 997 F.2d 1321, 1323 (10th

Cir. 1993).  To be compensable, the professional's services must have been necessary and

beneficial to the estate or its creditors.  In re Engel, 124 F.3d 567, 573 (3d Cir. 1997).

Each applicant bears the burden of proving the reasonableness of its fees and expenses

sought.  Zeisler & Zeisler, P.C. v. Prudential Ins. Co. (In re JLM, Inc.), 210 B.R. 19, 24 (2d Cir.

B.A.P. 1997); Value City, 436 B.R. at 305; In re CCT Commc'ns, Inc., No. 07–10210 (SMB),

2010 WL 3386947, at *4 (Bankr. S.D.N.Y. Aug. 24, 2010); In re Northwest Airlines Corp., 382

B.R. 632, 645 (Bankr. S.D.N.Y. 2008) (citations omitted); In re Keene Corp., 205 B.R. 690, 695

(Bankr. S.D.N.Y. 1997).  To satisfy its burden, an applicant must justify its charges with

detailed, specific, itemized documentation.  In re Baker, 374 B.R. 489, 494 (Bankr. E.D.N.Y.

2007); In re Bennett Funding Grp., 213 B.R. 234, 244 (Bankr. N.D.N.Y. 1997).

If an applicant fails to sustain its burden on reasonableness, a court may properly deny

the application for compensation.  In re Beverly Mfg. Corp., 841 F.2d 365, 371 (11th Cir.

1988).  Similarly, a court may reduce a professional's fees or expenses when they are

disproportionate to the benefit to the estate, even if it already has approved the professional's

retention under Sections 327 and 328 of the Bankruptcy Code.  In re Taxman Clothing Co., 49

F.3d 310, 316 (7th Cir. 1995); Zolfo, Cooper & Co. v. Sunbeam-Oster Co., Inc., 50 F.3d 253, 262–63 (3d Cir. 1995) (affirming lower court's denial of improperly documented and inadequately detailed expenses).

The Court has an independent burden to review fee applications "lest overreaching . . . professionals drain [the estate] of wealth which by right should inure to the benefit of unsecured creditors." Keene Corp., 205 B.R. at 695 (quoting In re Busy Beaver Bldg. Ctrs., Inc., 19 F.3d 833, 844 (3d Cir. 1994)); CCT, 2010 WL 3386947, at *4; Value City, 436 B.R. at 305. Accordingly, courts serve a vitally important gate-keeping role in enforcing the Code's requirements that only reasonable fees be approved and paid as well as maintaining public confidence in the bankruptcy system itself. In re Temple Retirement Cmty., Inc., 97 B.R. 333, 337 (Bankr. W.D. Tex. 1989). "[T]he judiciary should retain control of fees, given the sensitivities they generate and the need to promote public confidence in the system." In re Child World, Inc., 185 B.R. 14, 17 (Bankr. S.D.N.Y. 1995).

## B.  Vague Time Entries

In addition, time entries may not be vague.  The Retained Professionals have the burden of proving the reasonableness of their fee requests; accordingly, they must provide specific and detailed time records.  To that end, the UST Guidelines require:

> Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.

See UST Guidelines at (b)(4)(v).

In order to enable the Court to determine whether a professional's time spent on a task is reasonable, time entries must be specific and the records must clearly identify each discrete task

billed.  Baker, 374 B.R. at 495 ("The records must be detailed enough to enable a Court to

determine whether the attorneys are claiming compensation for hours that are 'redundant,

excessive, or otherwise unnecessary.'"); see also Bennett Funding, 213 B.R. at 244 ("In cases

where the time entry is too vague or insufficient to allow for a fair evaluation of the work done

and the reasonableness and necessity for such work, the court should disallow compensation for

such services.").  Such vague entries "make a fair evaluation of the work done and the

reasonableness and necessity for the work extremely difficult, if not impossible."  In re Hudson,

364 B.R. 875, 880 (Bankr. N.D.N.Y. 2007).

Instead of embarking on a treasure hunt to determine what services were performed on a

specific date, the time entries submitted should allow the Court and a reviewer to determine

"the legal issues involved, the difficulties of the issues, and the resolution or results obtained."

Id.  References to telephone calls that do not make clear who the call was with or the subject

matter discussed, preparation of memoranda of law that do not indicate the legal issues

involved, email communications without a description of the substance of the communications

and the recipients of such communications, and the review of documents without providing a

description of the document reviewed are all examples of vague time entries that make a fair

evaluation of the work done and its reasonableness impossible.  See id.; CCT, 2010 WL

3386947, at *7 (disallowing time entries referring to telephone calls and emails without

identifying the subject matter of the call or email, referring to preparation of draft letters

without identifying the subject matter, and referring to vague description such as "work on fee

application" or "attention to Vlahos's request"); In re Fibermark, Inc., 349 B.R. 385, 396–97

(Bankr. D. Vt. 2006); In re Hirsch, No. 1–02–17966–DEM, 2008 WL 5234057, at *7 (Bankr.

E.D.N.Y. Dec. 11, 2009) ("Entries that contain such vague characterization of the services

performed as 'meeting with,' 'conversations with,' 'review materials or docket,' and 'draft correspondence to' fail to adequately describe the services provided and are routinely disallowed.").

## C.    **"Lumping" or Block Billing**

According to the UST Guidelines, billing records must clearly identify each discrete task billed, indicate the date the task was performed, the precise amount of time spent (not to be billed in increments greater than one-tenth of an hour), who performed the task, the level of experience, and that person's hourly rate.  <u>See</u> UST Guidelines at (b)(4)(v).  Moreover, the UST Guidelines provide that "[s]ervices should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry."  <u>Id</u>.  The UST Guidelines only permit "lumping" where the aggregate time does not exceed a half-hour.  <u>Id</u>.; <u>see</u> <u>also</u> General Order M-447 at (A)(4)(c)(iii) (same).

Recording multiple tasks as one billing entry, typically referred to as "block billing" or "lumping," is routinely disallowed as it makes it exceedingly difficult to determine the reasonableness of the time spent on each of the individual tasks performed.  <u>See</u> <u>Baker</u>, 374 B.R. at 494 (citations omitted) ("A professional is required to bill each task separately.  That way, a Court can scrutinize the reasonableness of the time expended and counsel is not tempted to inflate the actual time spent and group multiple tasks together hoping to camouflage the true length of an individual task.").  As a result of "lumping" time, the "timekeeper fails to sustain [his] burden of providing that [his] fees are reasonable."  <u>Brous</u>, 370 B.R. at 576. Consequently, courts summarily will disallow time for discrete legal services merged together in a fee application.  <u>See</u>, <u>e.g.</u>, <u>Baker</u>, 374 B.R. at 496 (deducting 20% from the requested fees for improper block billing); <u>see</u> <u>also</u> <u>In re M. Fabrikant & Sons, Inc.</u>, Case No. 06-12737 (SMB)

(Bankr. S.D.N.Y. Jan. 13, 2009) (Memorandum Decision Regarding Applications for Professional Fees and Reimbursement of Expenses) (Docket No. 926) (allowing only 30 minutes for each "lumped" entry, irrespective of the aggregate time billed for that entry); CCT, 2010 WL 3386947 at *7 (allowing only 30 minutes of time for lumped entries).

### D.  Actual and Necessary Expenses

Under Section 330(a)(1)(B), only documented expenses that are actual and necessary are reimbursable.  11 U.S.C. § 330(a)(1)(B).  Professionals must "furnish enough specificity for the Court to establish whether a given expense was both actual and necessary."  In re Korea Chosun Daily Times, Inc., 337 B.R. 758, 769 (Bankr. E.D.N.Y. 2005) (quoting In re S.T.N. Enters., Inc., 70 B.R. 823, 834 (Bankr. D. Vt. 1987)).  Expenses are "actual" if they are incurred and not based on a formula or pro rata calculation.  Bennett Funding, 213 B.R. at 398.  Expenses are "necessary" if they were "reasonably needed to accomplish proper representation of the client."  In re Am. Preferred Prescription, Inc., 218 B.R. 680, 686–87 (Bankr. E.D.N.Y. 1998).

With respect to photocopying charges, General Order M-447, however, provide as follows: "Photocopying shall be reimbursable at the lesser of $.10 or cost."  General Order M-447 at F(2) (emphasis added).

### E.  Interim Compensation

Interim compensation to professionals, as reflected in Section 331, finds its origins in the equity powers of the bankruptcy court.  In re Barron, 73 B.R. 812, 814 (Bankr. S.D. Cal. 1987).  Therefore, the Bankruptcy Court has broad discretion in the course of examining and awarding interim fee applications.  Id.

In particular, "whether interim allowances are awarded, and in what amounts, [are] questions left by Congress to the sound discretion of the bankruptcy court." Id. Because the pending Applications are interim in nature, the timing of any payments is also within the parameters of the Court's discretion. Id. Furthermore, courts have discretion to defer ruling on any or all of the Applications, until the time for final applications is proper. In re ACT Mfg., Inc., 281 B.R. 468, 474 (Bankr. D. Mass. 2002).

Section 331 incorporates the requirements of 11 U.S.C. § 330, and the standards are the same for interim and final awards of compensation. See Bennett Funding, 213 B.R. at 244. At the interim fee stage, "there is [no] legal entitlement to payment prior to the final fee award." Child World, 185 B.R. at 17. Section 331 "is permissive, nothing in that provision requires a court to grant an application for interim compensation." Id. Thus, the statute "authorizes the award of interim compensation, but does not mandate it." In re First Hartford Corp., 23 B.R. 729, 732 (Bankr. S.D.N.Y. 1982); see also Barron, 73 B.R. at 814 (noting that Congressional intent underlying Section 331 "was only to give officers of the estate an opportunity to apply for reimbursement.") (emphasis in original).

## IV.  RESPONSE

### A.  Debtors' Professionals

#### 1.  Skadden, Arps, Slate, Meagher & Flom LLP

Skadden, Arps, Slate, Meagher & Flom LLP seeks the allowance of fees aggregating $4,719,433.00 and reimbursement of out of pocket expenses aggregating $139,147.63 for the Interim Period.  The United States Trustee objects to certain fees and expenses of the Applicant for the reasons set forth in Exhibit A.

2. **Togut Segal & Segal LLP**

Togut Segal & Segal LLP seeks the allowance of fees aggregating $1,279,532.00.00 and reimbursement of out-of-pocket expenses aggregating $8,706.10 for the Interim Fee Period. The United States Trustee objects to certain fees of the Applicant for the reasons set forth in Exhibit B.

3. **PJT Partners LP**

PJT Partners LP seeks an allowance of fees aggregating $1,051,785.71 and reimbursement of expenses aggregating $1,696.28 for the Interim Fee Period. The United States Trustee does not object to the request for fees or reimbursement of out-of-pocket expenses.

4. **Ankura Consulting Group, LLC**

Ankura Consulting Group, LLC seeks an allowance of fees aggregating $2,917,816.33 and reimbursement of expenses of $167,216.11 for the Interim Period. The United States Trustee objects to the request for meal expenses totaling $5,565.91 to the extent that the meal expenses are in excess of the $20 per meal per person limitation. The Applicant states that it capped breakfasts and lunches at $20 per person, dinners at $50 per person, and dinners in New York at $75 per person. The United States Trustee also requests substantiation for the "Other" expenses in the amount of $1,406.30.

5. **RSM US LLP**

RSM US LLP seeks an allowance of fees aggregating $375,587.00 and reimbursement of expenses of $19,698.00 for the Interim Period. The United States Trustee objects to the reimbursement of expenses without substantiation of the expenses.

**B.**     **Committee's Professionals**

    **1.**     **Kilpatrick Townsend & Stockton LLP**

Kilpatrick Townsend & Stockton LLP seeks an allowance of fees aggregating $1,394,682.23 and reimbursement of out-of-pocket expenses aggregating $22,323.34 during the Interim Fee Period. The United States Trustee objects to certain fees and expenses for the reasons set forth in Exhibit C.

    **2.**     **Alix Partners, LLP**

Alix Partners, LLP seeks an allowance of fees aggregating $1,304,735.50 and reimbursement of out-of-pocket expenses aggregating $2,170.63 during the Interim Fee Period. The United States Trustee objects to the reimbursement of meals to the extent that the reimbursement sought exceeds the amount of $20.00 per person per meal as set forth below:

| DATE | ATTENDEE | AMOUNT | DESCRIPTION |
|---|---|---|---|
| 4/9/19 | Mark Armstrong | $36.49 | Dinner |
| 4/10/19 | David MacGreevey | $133.05 | Meals - Engagement Team David MacGreevey - Lunch -David MacGreevey, Kathryn McGlynn (both AlixPartners); David Posner and Gianfranco Finizio (both Kilpatrick) |
| 4/11/19 | Apim Patel | $34.30 | Dinner |
| 4/13/19 | Apim Patel | $44.30 | Dinner |
| 5/5/19 | Apim Patel | $34.03 | Dinner |
| 5/12/19 | Apim Patel | $52.88 | Dinner |
| 5/13/19 | Apim Patel | $26.35 | Dinner |
| | | $361.40 | |

## V.  CONCLUSION

WHEREFORE, the United States Trustee respectfully submits that the Court enter an order (i) reducing the fees allowed to the Retained Professionals by the appropriate amounts, (ii) directing the Retained Professionals to supplement the Applications as set forth herein, (iii) reducing the reimbursement of expenses to the Retained Professionals by the appropriate amounts, and (iv) granting such other relief as is just.

Dated: New York, New York
   August 14, 2019

            Respectfully submitted,

            WILLIAM K. HARRINGTON
            UNITED STATES TRUSTEE, REGION 2

By:  */s/ Brian S. Masumoto*
   Brian S. Masumoto
   Shannon A. Scott
   Trial Attorneys
   Office of the United States Trustee
   U.S. Federal Office Building
   201 Varick Street, Suite 1006
   New York, NY 10014
   Tel. No. (212) 510-0500

# EXHIBIT A

# Skadden, Arps, Slate, Meagher Flom LLP

FEE ENTRIES OBJECTED TO: 408
EXPENSE ENTRIES OBJECTED TO: 63
ADDITIONAL CONCERNS/ FEES: 0
ADDITIONAL CONCERNS/ EXPENSES: 0
TOTAL FEE OBJECTIONS: $315,721.25
TOTAL EXPENSE OBJECTIONS: $9,684.71
TOTAL OF ALL OBJECTIONS: $325,405.96

Codes: MC- miscounted hours; DC- double counted time value; DU- duplicate time entry or segment; CD- conference time discrepancy; HD- hearing time discrepancy; BL- block billing; VA- vague fee entry; TG- transitory timekeeping or grazing; RD- staffing redundancy; SE- seniority/task mismatch; RC- non-compensable retention/compensation task; CS- excessive conference staffing; HA- excessive hearing attendance; LT- excessive time billed for routine task; HH- excessive hours billed in day by timekeeper; RI- rate increase; UT- untimely fee or expense; BI- global reduction based on billing increment issues; NC- noncompensable/overhead timekeeper; TR- Non-working travel billed at full rate; EX- unauthorized or excessive expense; OT- other

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected To | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2/12/2019 | Leake, Paul | EMAILS AND CALLS FROM CREDITORS (1.1) | 8 | 1.10 | $1,705.00 | BL (segment 1) | | 1.10 | $775.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 2/20/2019 | Leake, Paul | VARIOUS EMAILS AND DISCUSSION WITH TRIDENT TEAM RE: ORGANIZATIONAL MEETING, CREDITOR INQUIRY AND STATUS OF MOTIONS AND CASE (0.7); REVIEW DRAFT PLEADING (1.1) | 8 | 1.80 | $2,790.00 | BL (segment 1) | | 1.80 | $775.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 2/12/2019 | Heaney, Christopher | ASSIST ATTORNEY WITH REVIEW, PREPARATION, AND FILING OF MEETING OF CREDITORS NOTICE (0.9) | 13 | 0.90 | $387.00 | BL (segment 1) | | 0.90 | $215.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 2/25/2019 | Gebisa, Ebba | ANALYZE KEIP/KERP ISSUES AND CONFER WITH SKADDEN, ANKURA AND MERCER RE: SAME (2.4); DRAFT AND REVISE KEIP/KERP PLEADINGS AND RELATED KEIP MATERIALS (3.1); INSIDER ANALYSIS CALL WITH CLIENT, MERCER AND SKADDEN (0.4); FOLLOW UP CORRESPONDENCE WITH MERCER (0.1); REVIEW CASELAW ON KEIP/KERP ISSUES (0.7); CONTINUE TO DRAFT AND REVISE KEIP/KERP MOTION (4.0); CONFER WITH MERCER, SKADDEN AND ANKURA RE: SAME (1.1) | 15 | 11.80 | $12,390.00 | BL (segment 1) | | 11.80 | $525.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 2/12/2019 | Haseeb, Zahed | PARTICIPATE IN MULTIPLE CALLS AND DISCUSSIONS RE: REIMBURSEMENT ISSUE (1.0); WORK ON KEIP/KERP MOTION (1.9); DISCUSS EMPLOYEE ISSUES WITH CLIENT (0.5); JOIN CALL WITH MERCER TO DISCUSS KEIP/KERP (0.8) | 15 | 4.20 | $2,772.00 | BL (segment 1) | | 4.20 | $330.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 2/12/2019 | Jha, Sneha | CALLS AND ATTEND TO CORRESPONDENCES ON CLOSING MECHANICS AND MAKING OF WIRES (0.8); CORRESPOND ON INTERIM ORDER AND RELATED UPDATE (0.4); ATTEND TO CORRESPONDENCE ON PAUL WEISS FEE RELATED EMAILS (0.3); REVIEW CLOSING CHECKLIST TO CONFIRM ALL DOCUMENTS IN ORDER (0.7); ATTEND TO PJT'S QUESTIONS ON LENDER CALLS UNDER THE DIP CREDIT AGREEMENT (0.3) | 19 | 2.50 | $2,375.00 | BL (segment 1) | | 2.50 | $475.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 2/26/2019 | Hogan III, Albert | REVIEW PJT MATERIALS AND CONFERENCE WITH WORKING GROUP RE: DUE DILIGENCE STATUS AND STRATEGY (1.0) | 25 | 1.00 | $1,485.00 | BL (segment 1) | | 1.00 | $742.50 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 2/19/2019 | Winerman, Justin | TRAVEL FROM CHICAGO TO NEW YORK FOR FORMATION MEETING AND MEETING WITH U.S. TRUSTEE (4.8) | 28 | 4.80 | $2,520.00 | BL (segment 1) | | 4.80 | $262.50 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 3/19/2019 | Kestecher, Jason | CALL WITH UCC COUNSEL AND INTERNAL DISCUSSION RE: SAME (1.3); RESPOND TO UCC DILIGENCE REQUESTS (0.2) | 13 | 1.50 | $1,425.00 | BL (segment 1) | | 1.50 | $475.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 3/4/2019 | Gebisa, Ebba | ANALYZE EMPLOYEE ISSUES AND CONFER W/CLIENT AND SKADDEN RE: SAME (2.7); CALL W/T. BOWEN AND Z. HASEEB RE: KEIP PARTICIPANT ANALYSIS AND JOB DESCRIPTIONS (0.9); ANALYZE KEIP/KERP ISSUES (0.5); CONFER W/SKADDEN RE: EMPLOYEE MATTERS FOR SECOND DAY HEARING (1.0) | 15 | 5.10 | $5,355.00 | BL (segment 1) | | 5.10 | $525.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 3/8/2019 | Gebisa, Ebba | ANALYZE AND CONFER W/CLIENT RE: EMPLOYEE ISSUES (0.6); CALL W/CLIENT RE: SAME AND KEIP ISSUES (0.8); ANALYZE KEIP/KERP ISSUES (1.1); REVIEW JUDGE LANE CASES (1.4); DRAFT AND REVISE KEIP SUMMARY CHARTS (0.8); CORRESPONDENCE W/US TRUSTEE'S OFFICE RE: KEIP/KERP (0.4); ATTEND TO KEIP/KERP DILIGENCE REQUESTS (0.3) | 15 | 5.40 | $5,670.00 | BL (segment 1) | | 5.40 | $525.00 | Block billing-- combines conferences with other activities. (segment 1) |

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 3/29/2019 | Gebisa, Ebba | ANALYZE KEIP/KERP ISSUES AND CONFER W/SKADDEN TEAM RE: SAME (1.8); CALL W/ CLIENT AND Z HASEEB RE: KEIP AND KERP ISSUES (0.9); DRAFT AND REVISE SUPPLEMENTAL DECLARATION RE: SAME (1.8); CALL W/ J. DEMPSEY RE: KEIP/KERP ISSUES (0.3) | 15 | 4.80 | $5,040.00 | BL (segment 1) | | 4.80 | $525.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 3/4/2019 | Haseeb, Zahed | JOIN SEVERAL CALLS AND DISCUSSIONS WITH INTERNAL WORKING GROUP TO DISCUSS EMPLOYEE MOTION HEARING PREPARATION (1.5); CORRESPOND WITH INTERNAL WORKING GROUP REGARDING EMPLOYEE ISSUES (0.3); DISCUSS EMPLOYEE COMPENSATION ISSUES WITH CLIENT AND ANKURA (0.2); RESEARCH EMPLOYEE COMPENSATION PRECEDENT ISSUES (2.5); UPDATE RESEARCH SUMMARY DOCUMENT (0.6); PREPARE MATERIALS FOR SECOND DAY HEARING (1.2); JOIN CALL WITH E. GEBISA AND MERCER TEAM TO DISCUSS KEIP AND KERP ISSUES (0.7) | 15 | 7.00 | $4,620.00 | BL (segment 1) | | 7.00 | $330.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 3/12/2019 | Haseeb, Zahed | JOIN SEVERAL CALLS AND DISCUSSIONS WITH E. GEBISA TO DISCUSS KEIP/KERP ISSUES (0.9); DRAFT UPDATES TO KEIP/KERP REPLY (3.1); REVIEW AND DRAFT CORRESPONDENCE ON KEIP/KERP ISSUES (0.8); REVIEW UPDATED COMPENSATION DATA (0.9); UPDATE COMPENSATION MATERIALS AND SHARE WITH E. GEBISA (2.6); DISCUSS COMPENSATION ISSUES WITH L. FLETCHER (0.3) | 15 | 8.60 | $5,676.00 | BL (segment 1) | | 8.60 | $330.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 3/7/2019 | Oliver, Richard | REVIEW AND DISCUSS DISCOVERY MOTION WITH J. KESTECHER (0.7) | 25 | 0.70 | $857.50 | BL (segment 1) | | 0.70 | $612.50 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 4/3/2019 | McDonough, Shannon | PREPARE CORPORATE FILINGS AND COMMUNICATE WITH TRIDENT AND CT CORPORATION RE: UPCOMING FILING SCHEDULE. | 1 | 0.60 | $258.00 | BL (segment 1) | | 0.60 | $215.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 4/29/2019 | Leake, Paul | REVIEWED DRAFT OBJECTION REPLY, SILVERPOINT REPLY, AND EMAILS AND DISCUSSION WITH KESTECHER RE SAME. | 14 | 1.40 | $2,170.00 | BL (segment 1) | | 1.40 | $775.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 4/5/2019 | Gebisa, Ebba | ATTEND TO KEIP/KERP POST FILING AND HEARING PREP TASKS AND CONFER W/SKADDEN TEAM RE: SAME (2.7) | 15 | 2.70 | $2,835.00 | BL (segment 1) | | 2.70 | $525.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 4/22/2019 | Gebisa, Ebba | REVISE SUPPLEMENTAL KEIP FILING AND CONFER W/ANKURA AND SKADDEN RE: SAME (2.6); ANALYZE MIP AND BONUS ISSUES (0.4); CORRESPONDENCE W/SKADDEN RE: SAME (0.2) | 15 | 3.20 | $3,360.00 | BL (segment 1) | | 3.20 | $525.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 5/2/2019 | Gebisa, Ebba | ANALYZE AND REVIEW KEIP DEVELOPMENTS AND CONFER W/SKADDEN RE: SAME (0.8); CALL W/R PERRY RE: KEIP PAYOUTS (0.4) | 15 | 1.20 | $1,260.00 | BL (segment 1) | | 1.20 | $525.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 5/23/2019 | Luneau, Peter | REVIEW D&O INSURANCE POLICY AND CONF. W/ J. KESTECHER AND J. WINERMAN RE: SAME. | 21 | 1.00 | $1,200.00 | BL (segment 1) | | 1.00 | $600.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 5/17/2019 | Haseeb, Zahed | RESEARCH STANDING ISSUES AND DISCUSS WITH INTERNAL WORKING GROUP (1.7) | 25 | 1.70 | $1,122.00 | BL (segment 1) | | 1.70 | $330.00 | Block billing-- combines conferences with other activities. (segment 1) |
| F | 3/5/2019 | Jha, Sneha | MULTIPLE DISCUSSIONS AND CALL REGARDING COMPANY'S OPENING OF PROCEEDS ACCOUNT WITHIN THE FIRM, WITH THE CLIENTS AND PAUL WEISS (0.8); DRAFTING WAIVER, REVIEWING RELEVANT TERMS OF THE DIP CREDIT AGREEMENT FOR THE SAME AND DISCUSSING THE SAME INTERNALLY (1.9); CORRESPONDING ON BORROWING NOTICE WAIVER (0.2) | 19 | 2.90 | $2,755.00 | BL (segment 1) BL (segment 2) | | 2.90 | $475.00 | Block billing-- combines conferences with other activities. (segment 1) Block billing-- combines conferences with other activities. (segment 2) |
| F | 5/1/2019 | Leake, Paul | DISCUSSIONS WITH TEAM AND REVIEW PLEADINGS FOR AND ATTEND HEARING RE APPROVAL OF DISCLOSURE STATEMENT | 14 | 2.00 | $3,100.00 | BL (segment 1) HA (segment 1) | | 2.00 | $775.00 | Block billing-- combines conferences with other activities. (segment 1) Excessive number of timekeepers (8) billed for this hearing (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2/26/2019 | Perlman, Felicia Gerber | ANALYZE GOVERNMENT CLAIMS ISSUES AND CALL RE: SAME (1.9) | 9 | 1.90 | $2,821.50 | BL (segment 1) VA (segment 1) | | 1.90 | $742.50 | Block billing-- combines conferences with other activities. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/24/2019 | Gebisa, Ebba | REVIEW KEIP/KERP HEARING TRANSCRIPT AND CORRESPONDENCE W/SKADDEN TEAM RE: SAME (0.6); ANALYZE AND CONFER W/SKADDEN TEAM RE: MIP ISSUES (0.9); REVIEW DRAFT SUPPLEMENTAL KERP DECLARATION (0.3) | 15 | 1.80 | $1,890.00 | BL (segment 2) | | 1.80 | $525.00 | Block billing-- combines conferences with other activities. (segment 2) |
| F | 3/25/2019 | Gebisa, Ebba | CONFER W/SKADDEN TEAM RE: MIP ANALYSIS (0.6); ANALYZE AND CONFER W/ E KIEL RE: MIP CHART (0.6) | 31 | 1.20 | $1,260.00 | BL (segment 2) | | 1.20 | $525.00 | Block billing-- combines conferences with other activities. (segment 2) |
| F | 4/26/2019 | McDonough, Shannon | PREPARE ANNUAL FILINGS FOR TRIDENT ENTITIES (0.5); UPDATE TRACKING SHEET AND COMMUNICATE WITH A. SHETTY RE: MAY FILINGS (1.1) | 1 | 1.60 | $688.00 | BL (segment 2) | | 1.60 | $215.00 | Block billing-- combines conferences with other activities. (segment 2) |
| F | 5/28/2019 | Luneau, Peter | REVIEW DOCS. RE: D&O INSURANCE (1.3); CONFS. AND EMAILS W/ J. KESTECHER AND J. SKAKUN (SIDLEY) RE: SAME (.9) | 21 | 2.20 | $2,640.00 | BL (segment 2) | | 2.20 | $600.00 | Block billing-- combines conferences with other activities. (segment 2) |
| F | 2/22/2019 | Haseeb, Zahed | CONTINUE DRAFTING SUPPLEMENTAL DECLARATION TO EMPLOYEE MOTION (2.3); INCORPORATE COMMENTS TO SUPPLEMENTAL DECLARATION (0.5); MULTIPLE CALLS AND MEETINGS WITH INTERNAL WORKING GROUP AND FINANCIAL ADVISORS TO DISCUSS COMPENSATION ISSUES (1.5); REVIEW UPDATED BONUS MATERIALS (0.6); CORRESPOND WITH L. FLETCHER RE: BENEFITS PAYMENT (0.2); MULTIPLE CALLS TO DISCUSS KEIP/KERP ISSUES (0.3); REVIEW COMMENTS TO KEIP/KERP MOTION (0.2); COLLECT SEALING ORDER PRECEDENT (0.2); CONTINUE TO REVISE KEIP/KERP MOTION (1.1) | 15 | 6.90 | $4,554.00 | BL (segment 3) | | 6.90 | $330.00 | Block billing-- combines conferences with other activities. (segment 3) |
| F | 3/10/2019 | Gebisa, Ebba | CORRESPONDENCE W/UST, SKADDEN AND ANKURA RE: KEIP AND BONUS MATTERS (0.6); CONFER W/SKADDEN AND ANKURA RE: FINANCIAL PROJECTIONS (0.3); ANALYZE AND CONFER W/SKADDEN RE: SUMMARY OF BONUS OPPORTUNITIES FOR UST (0.6); ANALYZE KEIP AND DIP BUDGET ISSUES (1.2) | 15 | 2.70 | $2,835.00 | BL (segment 3) | | 2.70 | $525.00 | Block billing-- combines conferences with other activities. (segment 3) |
| F | 3/9/2019 | Gebisa, Ebba | CALL W/SKADDEN AND ANKURA RE: KEIP/KERP ISSUES (1.2); FOLLOW UP CALL W/ Z HASEEB RE: SAME (0.3); CALL W/ R PERRY RE: SAME (0.2); ANALYZE KEIP ISSUES (0.5); REVIEW AND CIRCULATE TO UST FINANCIAL PROJECTIONS (0.4); ANALYZE AND CONFER W/SKADDEN AND CLIENT RE: BONUS OPPORTUNITIES SUMMARY (0.8) | 15 | 3.40 | $3,570.00 | BL (segment 6) | | 3.40 | $525.00 | Block billing-- combines conferences with other activities. (segment 6) |
| F | 2/28/2019 | Haseeb, Zahed | PARTICIPATE IN MULTIPLE CALLS TO DISCUSS ISSUES RE: EMPLOYEE COMPENSATION (2.9); RESEARCH ISSUES RELATING TO EMPLOYEE COMPENSATION (1.4); PREPARE BACKGROUND MATERIALS RELATING TO EMPLOYEE MOTION SUPPLEMENTAL DECLARATION (0.2); DRAFT UPDATES TO SUPPLEMENTAL DECLARATION (3.8); REVIEW AND REVISE DRAFT REPLY TO U.S. TRUSTEE OBJECTION (1.2) | 15 | 9.50 | $6,270.00 | BL (segment 1) | | 9.50 | $330.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 2/18/2019 | Kestecher, Jason | CALLS RE: SASMF RETENTION AND DISCLOSURES REPORTS WITH INTERNAL WORKING GROUP (2.1); DRAFT REVISIONS TO RETENTION APPLICATION (3.2) | 33 | 5.30 | $5,035.00 | BL (segment 1) | | 5.30 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 2/20/2019 | Kestecher, Jason | MEETINGS WITH CLIENT RE: MULTIPLE VENDOR ISSUES (1.9) | 39 | 1.90 | $1,805.00 | BL (segment 1) | | 1.90 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 3/12/2019 | Hogan III, Albert | CONFERENCES WITH THIRD PARTIES REGARDING APPROACH TO RULE 2004 DISCOVERY AND POTENTIAL SCOPE OF PRODUCTION (2.0); PLAN FOR DISCOVERY AND WORK ON 2004 RESPONSE (2.6) | 25 | 4.60 | $6,831.00 | BL (segment 1) | | 4.60 | $742.50 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 4/9/2019 | Mazza, Jr., James | UPDATE MEETINGS WITH ANKURA AND PJT RE CASE STATUS (1.0) | 7 | 1.00 | $1,225.00 | BL (segment 1) | | 1.00 | $612.50 | Block billing-- combines multiple conferences or communications. (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 4/17/2019 | Kestecher, Jason | CALLS RE: QUI TAM ACTION WITH CLIENT, ANKURA, AND ALSTON (2.4); RESEARCH PLEADING STANDARDS (0.2) | 9 | 2.60 | $2,470.00 | BL (segment 1) | | 2.60 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 4/10/2019 | Winerman, Justin | STRATEGY MEETINGS WITH F. PERLMAN RE: GOVERNMENT CLAIM (2.0); RESEARCH RE: SAME (1.7); TELEPHONE CALL WITH B. JONES AND R. PERRY RE: FINANCIAL OVERVIEW (0.4); TELEPHONE CALL WITH PAUL WEISS RE: SAME AND FOLLOW UP (0.5) | 9 | 4.60 | $4,830.00 | BL (segment 1) | | 4.60 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 4/1/2019 | Haseeb, Zahed | PARTICIPATE IN DISCUSSIONS REGARDING KEIP DECLARATION WITH INTERNAL WORKING GROUP AND ANKURA (1.7); REVIEW NEW MATERIALS FROM ANKURA (0.4); UPDATE KERP DECLARATION (0.9); UPDATE KEIP DECLARATION BASED ON LATEST MATERIALS (2.4) | 15 | 5.40 | $3,564.00 | BL (segment 1) | | 5.40 | $330.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 4/2/2019 | Haseeb, Zahed | PARTICIPATE IN DISCUSSIONS WITH INTERNAL WORKING GROUP REGARDING UPDATES TO KEIP/KERP DECLARATIONS (1.4); CALL WITH ANKURA TO DISCUSS KEIP SUPPORT MATERIALS (0.5); UPDATE KERP DECLARATION PER COMMENTS (3.3); UPDATE KEIP DECLARATION PER COMMENTS (2.4) | 15 | 7.60 | $5,016.00 | BL (segment 1) | | 7.60 | $330.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 4/9/2019 | Kestecher, Jason | CALLS WITH CLIENT RE: D&O POLICY (0.6); DISCUSS SAME WITH INTERNAL TEAM (0.6) | 21 | 1.20 | $1,140.00 | BL (segment 1) | | 1.20 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 4/1/2019 | Keil, Emily | RESPOND TO CALLS AND UPDATE VENDOR CHART (2.0) | 39 | 2.00 | $1,100.00 | BL (segment 1) | | 2.00 | $275.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 5/21/2019 | Mazza, Jr., James | ATTEND MEETINGS AT PAUL WEISS RE W&C AND UCC CLAIMS (4.5); CONSIDER SETTLEMENT PROPOSALS (0.5) | 13 | 5.00 | $6,125.00 | BL (segment 1) | | 5.00 | $612.50 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 5/2/2019 | Winerman, Justin | TELEPHONE CALLS WITH J. MAZZA AND J. KESTECHER RE: DISCLOSURE STATEMENT (0.8); FOLLOW UP RE: SAME (0.2) | 14 | 1.00 | $1,050.00 | BL (segment 1) | | 1.00 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 5/23/2019 | Hogan III, Albert | ASSESS AND REVIEW PEAKROCK PLEADINGS, AND PREPARE FOR STN AND LIEN CHALLENGE LITIGATION; CONFERENCES WITH WORKING GROUP REGARDING SAME. | 25 | 3.60 | $5,346.00 | BL (segment 1) | | 3.60 | $742.50 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 5/29/2019 | Mazza, Jr., James | D&O COORDINATION CALLS RE W&C LITIGATION (1.4); ANALYZE MATERIALS RE W&C LITIGATION (0.6); REVIEW CORRESPONDENCE RE SAME (0.6); REVIEW SP COMPLAINT (0.5) | 25 | 3.10 | $3,797.50 | BL (segment 1) | | 3.10 | $612.50 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 5/21/2019 | Kestecher, Jason | MEETINGS AT PAUL WEISS RE: LITIGATION DISCUSSIONS (5.8); CALL WITH ROPES RE: ASSERTED CLAIMS (0.3); CALLS WITH RELATOR'S COUNSEL RE: SEALING MOTIONS (0.3); REVISE DRAFT SEALING MOTION (0.4); REVIEW DOCUMENT PRODUCTION (1.0); CONTINUE TO REVIEW STANDING MOTION (0.7) | 25 | 8.50 | $8,075.00 | BL (segment 1) | | 8.50 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 5/16/2019 | Ralph, Sarah | CALLS, ANALYSIS RE TAX ATTRIBUTES, EMERGENCE STEPS PLAN. | 36 | 1.00 | $1,350.00 | BL (segment 1) | | 1.00 | $675.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 5/17/2019 | Ralph, Sarah | CALLS, ANALYSIS RE EMERGENCE TRANSACTION STEPS, TAX ATTRIBUTES. | 36 | 1.70 | $2,295.00 | BL (segment 1) | | 1.70 | $675.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 5/20/2019 | Ralph, Sarah | CALLS, ANALYSIS RE EMERGENCE STRUCTURING, TAX CONSIDERATIONS. | 36 | 2.90 | $3,915.00 | BL (segment 1) | | 2.90 | $675.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 5/22/2019 | Ralph, Sarah | CALLS, ANALYSIS RE EMERGENCE TRANSACTION STEPS. | 36 | 0.70 | $945.00 | BL (segment 1) | | 0.70 | $675.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| F | 4/24/2019 | Kestecher, Jason | CALLS WITH ANKURA RE: LIQUIDATION ANALYSIS (0.7); CONTINUE REVISIONS TO DISCLOSURE STATEMENT (1.1); CORRESPOND WITH UCC RE: SAME (0.2); REVIEW DS OBJECTIONS AND DISCUSS WITH SKADDEN TEAM (4.2); REVISE LIQUIDATION ANALYSIS NOTES (0.6) | 14 | 6.80 | $6,460.00 | BL (segment 1) BL (segment 4) | | 6.80 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 1) Block billing-- combines conferences with other activities. (segment 4) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 4/16/2019 | Winerman, Justin | TELEPHONE CALLS WITH JESSICA HU (GOVERNMENT) RE: GOVERNMENT CLAIM AND FOLLOW UP RE: SAME (1.5); TELEPHONE CALLS WITH T. MCCAFFERY RE: SAME (1.5); RESEARCH RE: GOVERNMENT CLAIM (2.0); TELEPHONE CALLS WITH F. PERLMAN AND J. MAZZA RE: SAME (1.6); CALL WITH P. LUNEAU RE: INSURANCE ISSUES (0.7); REVISE PRESENTATION FOR GOVERNMENT MEETING (0.8) | 9 | 8.10 | $8,505.00 | BL (segment 1) BL (segment 2) BL (segment 4) | | 8.10 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 1) Block billing-- combines multiple conferences or communications. (segment 2) Block billing-- combines multiple conferences or communications. (segment 4) |
| F | 5/31/2019 | Kestecher, Jason | CHECK IN CALLS WITH J. MAZZA (0.8); CHECK IN CALL WITH J. WINERMAN RE: CURE AND SCHEDULING (0.3); DRAFT SCHEDULING ORDER (0.5); TEAM UPDATE CALLS (0.7); CALL WITH PW RE: CASE SCHEDULING (0.3) | 8 | 2.60 | $2,470.00 | BL (segment 1) BL (segment 4) | | 2.60 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 1) Block billing-- combines multiple conferences or communications. (segment 4) |
| F | 2/25/2019 | Keil, Emily | ANSWER AND RETURN VENDOR CALLS (0.7) | 39 | 0.70 | $385.00 | BL (segment 1) VA (segment 1) | | 0.70 | $275.00 | Block billing-- combines multiple conferences or communications. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/26/2019 | Perlman, Felicia Gerber | INTERNAL CALLS RE: GOVERNMENT CLAIMS (1.1) | 9 | 1.10 | $1,633.50 | BL (segment 1) VA (segment 1) | | 1.10 | $742.50 | Block billing-- combines multiple conferences or communications. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/2/2019 | Ralph, Sarah | CALLS RE TAX BASIS CALCULATIONS, ASSET VALUATIONS (1.5); ANALYSIS RE SAME (0.6) | 36 | 2.10 | $2,835.00 | BL (segment 1) VA (segment 1) | | 2.10 | $675.00 | Block billing-- combines multiple conferences or communications. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/11/2019 | Haseeb, Zahed | BEGIN DRAFTING KEIP/KERP MOTION (1.1); MULTIPLE CALLS TO DISCUSS SOLUTIONS FOR EMPLOYEE MOTION ISSUES (0.8) | 15 | 1.90 | $1,254.00 | BL (segment 2) | | 1.90 | $330.00 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 2/13/2019 | Kestecher, Jason | CALLS WITH VENDOR COUNSEL RE: DISPUTE (0.2); INTERNAL CALLS RE: SAME (0.8); BEGIN DRAFTING MOTION TO ENFORCE AUTOMATIC STAY (2.7); CALL WITH OTHER VENDOR COUNSEL RE: DISPUTE (0.2) | 39 | 3.90 | $3,705.00 | BL (segment 2) | | 3.90 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 3/14/2019 | Hogan III, Albert | WORK ON RESPONSE TO 2004 MOTION (7.0); MULTIPLE CONFERENCE CALLS RELATING TO SAME (1.3) | 25 | 8.30 | $12,325.50 | BL (segment 2) | | 8.30 | $742.50 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 3/20/2019 | Hogan III, Albert | PREPARE FOR HEARING (3.5); CONFERENCES WITH WORKING GROUP REGARDING STATUS AND STRATEGY (3.4); MEET WITH WITNESSES REGARDING HEARING (1.5) | 25 | 8.40 | $12,474.00 | BL (segment 2) | | 8.40 | $742.50 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 4/15/2019 | Winerman, Justin | ANALYZE CASE ISSUES LIST (0.3); TELEPHONE CALLS RE: STRATEGY WITH J. MAZZA AND J. KESTECHER (1.1); PARTIICPATE ON INTERNAL STRATEGY UPDATE CALL (0.7) | 8 | 2.10 | $2,205.00 | BL (segment 2) | | 2.10 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 4/9/2019 | Winerman, Justin | RESEARCH RE: GOVERNMENT CLAIM (3.6); TELEPHONE CALLS WITH J. HU (SDNY) RE: GOVERNMENT CLAIM AND FOLLOW UP RE: SAME (2.0); TELEPHONE CALL WITH T. MCCAFFERY AND J. KESTECHER RE: SAME (0.4); TELEPHONE CALL WITH J. MAZZA RE: SAME (0.4); TELEPHONE CALL WITH F. PERLMAN RE: GOVERNMENT CLAIM (0.4); DRAFT EMAIL TO CLIENT RE: SAME (0.3) | 9 | 7.10 | $7,455.00 | BL (segment 2) | | 7.10 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 4/2/2019 | Mazza, Jr., James | WORK ON KERP/KEIP SUPPLEMENTAL MATERIALS (3.5); CALLS WITH ANKURA AND SKADDEN TEAM RE SAME (0.8); FURTHER COMMENTS TO SAME (2.3) | 15 | 6.60 | $8,085.00 | BL (segment 2) | | 6.60 | $612.50 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 4/4/2019 | Mazza, Jr., James | WORK ON FINAL DRAFTS OF SUPPLEMENTAL MATERIALS (3.3); CALLS WITH SKADDEN/ANKURA TEAM RE SAME (1.1); REVIEW FINAL PAPERS (1.8) | 15 | 6.20 | $7,595.00 | BL (segment 2) | | 6.20 | $612.50 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 5/7/2019 | Kestecher, Jason | REVISE AGENDA (0.2); STATUS CALLS WITH RESTRUCTURING TEAM (1.3); DEBTOR PROFESSIONAL UPDATE CALL (0.7) | 8 | 2.20 | $2,090.00 | BL (segment 2) | | 2.20 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 5/14/2019 | Kestecher, Jason | REVIEW AGENDA AND COMMENT ON SAME (0.6); CALLS WITH J. WINERMAN RE STATUS UPDATE (0.8); CALL WITH ANKURA RE STATUS UPDATES (0.2); ADVISOR UPDATE CALL (0.2) | 8 | 1.80 | $1,710.00 | BL (segment 2) | | 1.80 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 2) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 5/29/2019 | Hogan III, Albert | WORK ON RESPONSE TO PEAK ROCK ADVERSARY PROCEEDING AND STANDING MOTION (3.7); CONFERENCES WITH VARIOUS GROUPS REGARDING STATUS AND STRATEGY OF RESPONSE TO PEAKROCK PLEADINGS (1.5) | 25 | 5.20 | $7,722.00 | BL (segment 2) | | 5.20 | $742.50 | Block billing-- combines multiple conferences or communications. (segment 2) |
| F | 4/8/2019 | Kestecher, Jason | CORRESPOND RE: AGENDA (0.2); UPDATE CALL WITH CLIENT (0.7); UPDATE CALLS WITH INTERNAL TEAM (0.8); DRAFT LETTER TO COURT (1.5) | 8 | 3.20 | $3,040.00 | BL (segment 3) | | 3.20 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 3) |
| F | 4/18/2019 | Winerman, Justin | CALL WITH CLIENT AND ALSTON RE: GOVERNMENT CLAIM (1.0); ANALYZE GOVERNMENT CLAIM (0.4); MULTIPLE CALLS WITH J. HU RE: IN PERSON MEETING (1.8); FOLLOW UP RE: SAME (0.2); TELEPHONE CALL WITH J. KESTECHER RE: GOVERNMENT CLAIM (0.4) | 9 | 3.80 | $3,990.00 | BL (segment 3) | | 3.80 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 3) |
| F | 4/30/2019 | Kestecher, Jason | CALL WITH ELEMENT COUNSEL RE: DS OBJECTION (0.5); CALL WITH US TRUSTEE RE: RESOLUTION OF DS OBJECTION (0.5); CALLS WITH UCC COUNSEL RE: RESOLUTION OF OBJECTION (1.2); REVISE TALKING POINTS FOR DS HEARING (0.8); REVISE DS TO ADDRESS DISCLOSURE STATEMENT EDITS (0.6); REVISE DS TO ADDRESS ADDITIONAL COMMITTEE COMMENTS (0.4); PREPARE MATERIALS FOR HEARING (2.2); MEETINGS WITH J. WINERMAN AND J. MAZZA RE: HEARING PREP (4.2) | 14 | 10.40 | $9,880.00 | BL (segment 3) BL (segment 8) | | 10.40 | $475.00 | Block billing-- combines multiple conferences or communications. (segment 3) Block billing-- combines multiple conferences or communications. (segment 8) |
| F | 2/25/2019 | Haseeb, Zahed | REVIEW SEALING MOTION PROCEDURES (0.1); DRAFT SEALING MOTION FOR KEIP/KERP MOTION (0.7); ANALYZE MERCER INSIDER ANALYSIS (0.3); SEVERAL CALLS WITH E. GEBISA TO DISCUSS KEIP/KERP ISSUES (1.1); CONTINUE TO REVISE KEIP/KERP MOTION (6.1) | 15 | 8.30 | $5,478.00 | BL (segment 4) | | 8.30 | $330.00 | Block billing-- combines multiple conferences or communications. (segment 4) |
| F | 3/26/2019 | Haseeb, Zahed | DISCUSS UPDATES TO KERP DECLARATION WITH E. GEBISA (0.2); UPDATE KERP DECLARATION (1.2); UPDATE KEIP DECLARATION DRAFT (0.6); JOIN CALLS WITH CLIENT AND FINANCIAL ADVISORS TO DISCUSS KEIP ISSUES (4.0); DRAFT EMAIL TO JUDGE REGARDING EXTENSION TO FILE MATERIALS (0.1) | 15 | 6.10 | $4,026.00 | BL (segment 4) | | 6.10 | $330.00 | Block billing-- combines multiple conferences or communications. (segment 4) |
| F | 5/15/2019 | Winerman, Justin | ALL HANDS QUI TAM UPDATE CALL WITH SILVER POINT, COMPANY, PAUL WEISS, EPSTEIN BECKER, AND ALSTON and BIRD (1.5); FOLLOW UP RE: SAME (0.1); REVIEW SETTLEMENT CONSTRUCT (0.2); TELEPHONE CALLS WITH J. MAZZA AND J. KESTECHER RE: SAME (0.7); CALL WITH ALSTON and BIRD RE: SAME (1.0) | 23 | 3.50 | $3,675.00 | BL (segment 4) | | 3.50 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 4) |
| F | 3/5/2019 | Winerman, Justin | PREPARE FOR SECOND DAY HEARING ON EMPLOYEE BONUSES (6.0); TELEPHONE CALL WITH UST RE: SAME (0.2); TELEPHONE CALL WITH COMPANY RE: SAME (1.3); INTERNAL CALLS RE: SAME (0.7); ANALYZE EMPLOYEE ISSUES (0.2) | 15 | 8.40 | $8,820.00 | BL (segment 4) VA (segment 4) | | 8.40 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 4) Vague fee entry. Does not adequately describe other parties to communication. (segment 4) |
| F | 2/21/2019 | Haseeb, Zahed | RESEARCH BONUS APPROVAL PRECEDENT (1.2); REVIEW BONUS DATA (0.2); JOIN DISCUSSION WITH ANKURA TEAM RE: BONUSES (0.5); UPDATE KEIP/KERP RESOLUTIONS (0.3); MULTIPLE DISCUSSIONS BONUS ISSUES WITH J. WINERMAN AND B. FLETCHER (0.9); DISCUSS SUPPLEMENTAL DECLARATION WITH J. WINERMAN (0.5); DISCUSS KEIP/KERP ISSUES WITH E. GEBISA (0.2); REVIEW BONUS DATA AND PREPARE MATERIALS FOR SUPPLEMENTAL DECLARATION (1.7); BEGIN DRAFTING SUPPLEMENTAL DECLARATION (2.7) | 15 | 8.20 | $5,412.00 | BL (segment 5) | | 8.20 | $330.00 | Block billing-- combines multiple conferences or communications. (segment 5) |
| F | 5/3/2019 | Winerman, Justin | TELEPHONE CALL WITH J. KESTECHER RE: CASE STRATEGY (0.2); TELEPHONE CALL WITH J. MAZZA RE: SAME (0.3); REVIEW CASE CORRESPONDENCE (0.1); REVIEW ISSUES LIST (0.1); STRATEGY CALLS WITH J. MAZZA AND J. KESTECHER (1.0) | 8 | 1.70 | $1,785.00 | BL (segment 5) | | 1.70 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 5) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 5/24/2019 | Winerman, Justin | REVISE EXCLUSIVITY MOTION (1.0); CALLS WITH J. KESTECHER AND M. JACOB RE: SAME (0.4); REVIEW EDITS RE: SAME (0.2); DRAFT EMAILS RE: PLAN OBJECTIONS (0.2); CALLS WITH J. HU (DOJ) RE: PLAN AND FOLLOW UP RE: SAME (0.7); CALL WITH PAUL WEISS RE: PLAN CHECKLIST ITEMS (0.4); TELEPHONE CALLS WITH J. MAZZA AND J. KESTECHER RE: EXCLUSIVITY MOTION (0.4); TELEPHONE CALL WITH A. HOGAN, J. KESTECHER RE: SAME (0.2) . | 31 | 3.50 | $3,675.00 | BL (segment 5) | | 3.50 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 5) |
| F | 4/3/2019 | Haseeb, Zahed | UPDATE INCUMBENT ANALYSIS AND INSIDER ANALYSIS (0.5); INCORPORATE COMMENTS INTO KERP DECLARATION (2.2); INCORPORATE COMMENTS INTO KEIP DECLARATION (1.7); UPDATE AND FINALIZE SEALING MOTION AND ORDER (2.1); REVIEW PRECEDENT TRANSCRIPT ON INSIDER ISSUES (0.6); PARTICIPATE IN MULTIPLE DISCUSSIONS WITH INTERNAL WORKING GROUP AND ANKURA TO DISCUSS KEIP ISSUES (1.3); CORRESPOND WITH INTERNAL WORKING GROUP REGARDING KEIP/KERP ISSUES (0.6) | 15 | 9.00 | $5,940.00 | BL (segment 6) | | 9.00 | $330.00 | Block billing-- combines multiple conferences or communications. (segment 6) |
| F | 5/6/2019 | Winerman, Justin | DRAFT SCRIPT FOR HEARING RE: UCC LETTER (0.4); REVIEW UCC LETTER (0.2); PREPARE FOR HEARING (0.3); ATTEND HEARING (TELEPHONICALLY) (0.5); DRAFT REVISED LETTER (0.5); MULTIPLE CALLS WITH J. KESTECHER RE: SAME (0.9); REVIEW UCC REVISED LETTER (0.4); REVIEW PLAN VOTING CLASSES (0.4) | 14 | 3.60 | $3,780.00 | BL (segment 6) | | 3.60 | $525.00 | Block billing-- combines multiple conferences or communications. (segment 6) |
| F | 3/6/2019 | Mazza, Jr., James | PREPARE FOR AND ATTEND SECOND DAY HEARING (2.8); MEETING WITH CLIENT RE SAME (0.8) | 8 | 3.60 | $4,410.00 | BL (segment 1) | | 3.60 | $612.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 3/28/2019 | Mazza, Jr., James | PREPARE FOR AND ATTEND MEETING WITH UCC ADVISORS RE APRIL TRANSACTION (1.8) | 13 | 1.80 | $2,205.00 | BL (segment 1) | | 1.80 | $612.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 4/11/2019 | Mazza, Jr., James | PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE CALL (0.9); FOLLOW UP RE OPEN ITEMS (0.3) | 1 | 1.20 | $1,470.00 | BL (segment 1) | | 1.20 | $612.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 4/18/2019 | Mazza, Jr., James | PREPARE FOR AND ATTEND BOARD CALL (0.7); FOLLOW UP RE SAME (0.6) | 1 | 1.30 | $1,592.50 | BL (segment 1) | | 1.30 | $612.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 4/23/2019 | Hogan III, Albert | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH WORKING GROUP REGARDING STRATEGY WITH RESPECT TO LITIGATION CLAIMS | 25 | 1.70 | $2,524.50 | BL (segment 1) | | 1.70 | $742.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 5/9/2019 | Mazza, Jr., James | PREPARE FOR AND ATTEND BOARD CALL (0.6) | 1 | 0.60 | $735.00 | BL (segment 1) | | 0.60 | $612.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 5/23/2019 | Mazza, Jr., James | PREPARE FOR AND ATTEND BOARD MEETING (2.3) | 1 | 2.30 | $2,817.50 | BL (segment 1) | | 2.30 | $612.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 5/30/2019 | Mazza, Jr., James | PREPARE FOR AND ATTEND BOARD MEETING (2.2) | 1 | 2.20 | $2,695.00 | BL (segment 1) | | 2.20 | $612.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 5/16/2019 | Mazza, Jr., James | PREPARE FOR AND ATTEND HEARING (2.2); FOLLOW UP RE OPEN MATTERS FROM COURT (0.4) | 8 | 2.60 | $3,185.00 | BL (segment 1) | | 2.60 | $612.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 5/16/2019 | Kestecher, Jason | PREPARE FOR AND ATTEND HEARING (2.4); REGROUP AFTER HEARING WITH SKADDEN TEAM (1.0); CALL WITH J. WINERMAN RE: STATUS UPDATE (0.6) | 8 | 4.00 | $3,800.00 | BL (segment 1) | | 4.00 | $475.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 5/6/2019 | Mazza, Jr., James | PREPARE FOR AND ATTEND COURT HEARING RE UCC LETTER (0.8); FOLLOW UP RE REVISIONS TO CASE (0.7) | 14 | 1.50 | $1,837.50 | BL (segment 1) | | 1.50 | $612.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 5/7/2019 | Hogan III, Albert | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH WORKING GROUP REGARDING STATUS AND STRATEGY OF ORDINARY COURSE LITIGATION (1.5); CONFERENCE REGARDING STATUS AND STRATEGY OF STN AND LIEN CHALLENGE LITIGATION (1.6) | 25 | 3.10 | $4,603.50 | BL (segment 1) | | 3.10 | $742.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 5/17/2019 | Kestecher, Jason | PREPARE FOR AND ATTEND CLOSING PREPARATION CALL WITH R. OLIVER AND S. RALPH (0.6); PREPARE CONFIRMATION SCHEDULING TIMELINE (0.4); CALL WITH J. WINERMAN RE: SAME (0.5); CONTINUE REVISIONS TO CONFIRMATION ORDER (0.9) | 31 | 2.40 | $2,280.00 | BL (segment 1) | | 2.40 | $475.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 5/17/2019 | Kestecher, Jason | PREPARE FOR AND ATTEND CALL WITH PW RE: CASE STATUS (0.7) | 35 | 0.70 | $665.00 | BL (segment 1) | | 0.70 | $475.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| F | 2/11/2019 | Jacob, Moshe | TRANSPORT HEARING PREP AND ATTEND COURT HEARING (5.1) | 8 | 5.10 | $2,422.50 | BL (segment 1) HA (segment 1) | | 5.10 | $237.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) Excessive number of timekeepers (11) billed for this hearing (segment 1) |
| F | 3/21/2019 | Aboodi, Jacob | ASSIST WITH PREPARATION FOR THE MARCH 21ST HEARING AND ATTEND HEARING (6.9) | 8 | 6.90 | $1,656.00 | BL (segment 1) HA (segment 1) | | 6.90 | $120.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) Excessive number of timekeepers (7) billed for this hearing (segment 1) |
| F | 2/19/2019 | Kestecher, Jason | CORRESPOND RE: DE MINIMIS MOTION / ORDER (0.4); PREPARE FOR AND ATTEND CALL WITH CLIENT RE: ASSET SALES (0.9); PREPARE DE MINIMIS MOTION FOR FILING (0.5) | 3 | 1.80 | $1,710.00 | BL (segment 2) | | 1.80 | $475.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 2) |
| F | 5/21/2019 | Hogan III, Albert | CONFERENCE WITH COUNSEL FOR 1.5 LIEN LENDERS REGARDING SETTLEMENT DISCUSSIONS, AND DISCUSSIONS WITH WORKING GROUP REGARDING SAME (1.0); CONFERENCE WITH COMMITTEE REGARDING ESTATE CAUSES OF ACTION, AND CONFERENCES WITH WORKING GROUP REGARDING SAME (3.0); PREPARE FOR AND ATTEND COURT HEARING REGARDING STATUS AND SCHEDULING (2.3); CONFERENCES WITH WORKING GROUP REGARDING OVERALL STATUS AND STRATEGY OF MATTER (1.7) | 25 | 8.00 | $11,880.00 | BL (segment 3) BL (segment 4) | | 8.00 | $742.50 | Block billing-- combines preparation time with time for conference or hearing. (segment 3) Block billing-- combines multiple conferences or communications. (segment 4) |
| F | 5/29/2019 | Kestecher, Jason | REVIEW PROPOSED REDACTED COMPLAINT (0.6); LITIGATION PREPARATION CALL WITH SKADDEN LITIGATION TEAM (0.5); CALL WITH J. MAZZA RE: SAME (0.1); CALL WITH J. WINERMAN AND Z. HASEEB RE: SCHEDULING, REDACTIONS (0.9); REVIEW W&C COMMENTS TO SCHEDULING ORDER (0.2); PREPARE FOR AND ATTEND CALL WITH SPONSOR COUNSEL (0.8); FOLLOW UP CALLS WITH Z. HASEEB RE: REDACTIONS (1.0); REVIEW QUI TAM RESPONSE OUTLINE (1.3) | 25 | 5.40 | $5,130.00 | BL (segment 6) BL (segment 7) | | 5.40 | $475.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 6) Block billing-- combines multiple conferences or communications. (segment 7) |
| F | 2/15/2019 | Mahaney-Walter, Edward | REVIEW CONNECTIONS DISCLOSURE SPREADSHEET IN DETAIL, AND CONTINUE TO REVISE SAME AND ANSWER QUESTIONS FROM CONNECTIONS REPORT REVIEW TEAM RE: SAME (2.2) | 33 | 2.20 | $2,255.00 | BL (segment 1) | | 2.20 | $512.50 | Block billing-- multiple unrelated activities combined. (segment 1) |
| F | 3/20/2019 | Ralph, Sarah | ANALYSIS RE TAX ATTRIBUTES; CALL RE SAME (0.9) | 36 | 0.90 | $1,215.00 | BL (segment 1) | | 0.90 | $675.00 | Block billing-- multiple unrelated activities combined. (segment 1) |
| F | 3/22/2019 | Ralph, Sarah | ATTENTION TO CODI CALCULATIONS, TAX ATTRIBUTES; CALL WITH SILVER POINT COUNSEL RE SAME (0.8) | 36 | 0.80 | $1,080.00 | BL (segment 1) | | 0.80 | $675.00 | Block billing-- multiple unrelated activities combined. (segment 1) |
| F | 3/18/2019 | Jha, Sneha | DISCUSSIONS ON FINANCING LEASE AND EQUIPMENT LEASES WITH GLEN STRONG AND JASON KESTECHER (0.3); REVIEWING LEASE AND UCC STATEMENTS RELATING TO THE SAME AND CORRESPONDING AND DISCUSSING THIS INTERNALLY (1.7); CALL WITH ANKURA ON CERTAIN RELATED QUESTIONS AND FOLLOW UP DISCUSSIONS INTERNALLY (0.3) | 19 | 2.30 | $2,185.00 | BL (segment 2) | | 2.30 | $475.00 | Block billing-- multiple unrelated activities combined. (segment 2) |
| F | 2/11/2019 | Leake, Paul | ATTEND FIRST DAY HEARING (4.0) | 8 | 4.00 | $6,200.00 | HA (segment 1) | | 4.00 | $6,200.00 | Excessive number of timekeepers (11) billed for this hearing (segment 1) |
| F | 2/11/2019 | Oliver, Richard | ATTEND BANKRUPTCY HEARING TELEPHONICALLY (1.4) | 8 | 1.40 | $1,715.00 | HA (segment 1) | | 1.40 | $1,715.00 | Excessive number of timekeepers (11) billed for this hearing (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2/11/2019 | Li, Danielle | ATTEND HEARING (4.5); DISCUSS UPDATES TO DIP CREDIT AGREEMENT (0.5); COMMUNICATE WITH PJT RE: FUNDS FLOW (0.5); PREPARE FOR DIP CREDIT AGREEMENT CLOSING (1.0) | 8 | 6.50 | $7,800.00 | HA (segment 1) | | 4.50 | $5,400.00 | Excessive number of timekeepers (11) billed for this hearing (segment 1) |
| F | 2/11/2019 | Hogan III, Albert | CONFERENCE WORKING GROUP AND WITNESSES RE: FIRST DAY HEARING AND PREPARATIONS FOR SAME (2.2); ATTEND FIRST DAY HEARING (2.7) | 8 | 4.90 | $7,276.50 | HA (segment 2) | | 2.70 | $4,009.50 | Excessive number of timekeepers (11) billed for this hearing (segment 2) |
| F | 2/11/2019 | Gebisa, Ebba | ASSIST WITH HEARING PREPARATION AND FIRST DAY EMPLOYEE-RELATED INQUIRIES (3.1); PARTICIPATE BY TELECONFERENCE IN FIRST DAY HEARING (2.3) | 8 | 5.40 | $5,670.00 | HA (segment 2) | | 2.30 | $2,415.00 | Excessive number of timekeepers (11) billed for this hearing (segment 2) |
| F | 2/11/2019 | Keefe, Allie | PREPARE FOR FIRST DAY HEARING BY REVISING SCRIPT OF FIRST DAY PLEADINGS (3.6); ATTEND FIRST DAY HEARING (3.4) | 8 | 7.00 | $6,265.00 | HA (segment 2) | | 3.40 | $3,043.00 | Excessive number of timekeepers (11) billed for this hearing (segment 2) |
| F | 2/11/2019 | Winerman, Justin | PREPARE FOR FIRST DAY HEARING (7.5); ATTEND HEARING (3.4); FOLLOW UP RE: SAME (1.8) | 8 | 12.70 | $13,335.00 | HA (segment 2) | | 3.40 | $3,570.00 | Excessive number of timekeepers (11) billed for this hearing (segment 2) |
| F | 2/11/2019 | Keil, Emily | EDIT FIRST DAY PLEADINGS (1.4); EDIT FIRST DAY ORDERS (1.9); ASSIST WITH PREP FOR FIRST DAY HEARING (1.3); ATTEND FIRST DAY HEARING VIA PHONE (2.6); TEAM DEBRIEF CALL (1.3) | 8 | 8.50 | $4,675.00 | HA (segment 4) | | 2.60 | $1,430.00 | Excessive number of timekeepers (11) billed for this hearing (segment 4) |
| F | 2/11/2019 | Mazza, Jr., James | REVIEW PLEADINGS FOR CHAPTER 11 FILING (1.8); PREPARE FOR FIRST DAY HEARING (5.2); CALLS WITH TEAM AND COURT RE: FIRST DAY HEARING (0.4); UPDATE WITH PAUL WEISS (0.2); ATTEND FIRST DAY HEARING (3.2); FOLLOW UP RE: SAME (0.5) | 8 | 11.30 | $13,842.50 | HA (segment 5) | | 3.20 | $3,920.00 | Excessive number of timekeepers (11) billed for this hearing (segment 5) |
| F | 2/11/2019 | Haseeb, Zahed | ASSIST WITH EDITING AND FILING OF MOTIONS (1.0); PREPARE MATERIALS FOR FIRST DAY HEARING (0.7); REVIEW MATERIALS TO ASSIST WITH HEARING PREPARATION (2.0); REVIEW HEARING POINTS WITH MEMBER OF TEAM (0.8); FOLLOW UP ON US TRUSTEE ISSUES WITH PROPOSED INTERIM ORDER (0.3); ATTEND FIRST DAY HEARING TELEPHONICALLY (2.0); JOIN TEAM DEBRIEF CALL AND ASSIST WITH PREPARING APPROVED ORDERS FOR SENDING TO CHAMBERS (1.6) | 8 | 8.40 | $5,544.00 | HA (segment 6) | | 2.00 | $1,320.00 | Excessive number of timekeepers (11) billed for this hearing (segment 6) |
| F | 3/21/2019 | Mazza, Jr., James | ATTEND HEARING (2.8) | 8 | 2.80 | $3,430.00 | HA (segment 1) | | 2.80 | $3,430.00 | Excessive number of timekeepers (7) billed for this hearing (segment 1) |
| F | 3/21/2019 | Haseeb, Zahed | ATTEND OMNIBUS HEARING (2.7) | 8 | 2.70 | $1,782.00 | HA (segment 1) | | 2.70 | $1,782.00 | Excessive number of timekeepers (7) billed for this hearing (segment 1) |
| F | 3/21/2019 | Kestecher, Jason | ATTEND COURT HEARING (2.4) | 8 | 2.40 | $2,280.00 | HA (segment 1) | | 2.40 | $2,280.00 | Excessive number of timekeepers (7) billed for this hearing (segment 1) |
| F | 3/21/2019 | Hogan III, Albert | CONTINUE TO PREPARE FOR, AND APPEAR FOR HEARING ON KEIP AND RULE 2004 ISSUES (6.0) | 25 | 6.00 | $8,910.00 | HA (segment 1) | | 6.00 | $8,910.00 | Excessive number of timekeepers (7) billed for this hearing (segment 1) |
| F | 4/10/2019 | Winerman, Justin | LISTEN TO HEARING TELEPHONICALLY (2.0); TELEPHONE CALLS WITH J. KESTECHER RE: CASE STRATEGY (0.2); REVIEW CASE CORRESPONDENCE (0.3) | 8 | 2.50 | $2,625.00 | HA (segment 1) | | 2.00 | $2,100.00 | Excessive number of timekeepers (7) billed for this hearing (segment 1) |
| F | 4/10/2019 | Aboodi, Jacob | ATTEND THE APRIL 10TH HEARING. | 8 | 4.90 | $1,176.00 | HA (segment 1) | | 4.90 | $1,176.00 | Excessive number of timekeepers (7) billed for this hearing (segment 1) |
| F | 4/10/2019 | Hogan III, Albert | PREPARE FOR AND APPEAR AT COURT HEARING REGARDING 2004 ISSUES AND KEIP/KERP. | 25 | 6.00 | $8,910.00 | HA (segment 1) | | 6.00 | $8,910.00 | Excessive number of timekeepers (7) billed for this hearing (segment 1) |
| F | 4/10/2019 | Gebisa, Ebba | PARTICIPATE IN KEIP/KERP HEARING BY TELECONFERENCE (2.6); ATTEND TO FOLLOW UP TASKS POST HEARING, INCLUDING REVIEW AND COMMENT ON REVISED PROPOSED ORDER AND LETTER TO CHAMBERS, AND CONFER W/SKADDEN RE: NEXT STEPS (2.8); CORRESPONDENCE W/CLIENT RE: SAME (0.2) | 15 | 5.60 | $5,880.00 | HA (segment 1) BL (segment 2) | | 3.02 | $3,171.00 | Excessive number of timekeepers (7) billed for this hearing (segment 1) Block billing-- combines conferences with other activities. (segment 2) |
| F | 3/21/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.2); ATTENDED OMNIBUS HEARING RE: KEIP/KERP VIA TELEPHONE (2.2) | 8 | 2.40 | $1,320.00 | HA (segment 2) | | 2.20 | $1,210.00 | Excessive number of timekeepers (7) billed for this hearing (segment 2) |

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 3/21/2019 | Gebisa, Ebba | PREPARE FOR KEIP/KERP HEARING (4.2); ATTEND KEIP/KERP HEARING (3.3); ATTEND TO POST HEARING TASKS RE: SAME (0.5) | 15 | 8.00 | $8,400.00 | HA (segment 2) | | 3.30 | $3,465.00 | Excessive number of timekeepers (7) billed for this hearing (segment 2) |
| F | 4/10/2019 | Mazza, Jr., James | DISCUSS COURT STRATEGY WITH A. HOGAN (0.4); ATTEND COURT HEARING (2.8); FOLLOW UP RE ORDERS (0.4) | 8 | 3.60 | $4,410.00 | HA (segment 2) | | 2.80 | $3,430.00 | Excessive number of timekeepers (7) billed for this hearing (segment 2) |
| F | 4/10/2019 | Kestecher, Jason | PREPARE FOR (0.8) AND ATTEND COURT HEARING (5.5); DRAFT SUMMARY FOR BOARD RE: SAME (0.8) | 8 | 7.10 | $6,745.00 | HA (segment 2) | | 5.50 | $5,225.00 | Excessive number of timekeepers (7) billed for this hearing (segment 2) |
| F | 4/10/2019 | Haseeb, Zahed | UPDATE AND FINALIZE HEARING MATERIALS (1.5); ATTEND HEARING REGARDING KEIP AND KERP AND ASSIST WITH HEARING PRESENTATION (3.8); UPDATE KEIP/KERP ORDER AND PREPARE CORRESPONDING LETTER TO JUDGE (0.8) | 15 | 6.10 | $4,026.00 | HA (segment 2) | | 3.80 | $2,508.00 | Excessive number of timekeepers (7) billed for this hearing (segment 2) |
| F | 5/1/2019 | Gebisa, Ebba | PARTICIPATE IN DISCLOSURE STATEMENT AND KEIP HEARING BY TELECONFERENCE (1.0) | 8 | 1.00 | $1,050.00 | HA (segment 1) | | 1.00 | $1,050.00 | Excessive number of timekeepers (8) billed for this hearing (segment 1) |
| F | 5/1/2019 | Haseeb, Zahed | PARTICIPATE IN DISCLOSURE STATEMENT HEARING (TELEPHONICALLY) (1.5); PREPARE HEARING SUMMARY FOR BOARD (0.4) | 8 | 1.90 | $1,254.00 | HA (segment 1) | | 1.50 | $990.00 | Excessive number of timekeepers (8) billed for this hearing (segment 1) |
| F | 5/1/2019 | Jacob, Moshe | ASSIST WITH HEARING PREPARATIONS (4.5); ATTEND HEARING (2.0) | 8 | 6.50 | $3,575.00 | HA (segment 2) | | 2.00 | $1,100.00 | Excessive number of timekeepers (8) billed for this hearing (segment 2) |
| F | 5/1/2019 | Aboodi, Jacob | ASSIST WITH DOCUMENT ASSEMBLY RE: MAY 1ST HEARING (3.4); ATTEND THE MAY 1ST HEARING (2.7) | 8 | 6.10 | $1,464.00 | HA (segment 2) | | 2.70 | $648.00 | Excessive number of timekeepers (8) billed for this hearing (segment 2) |
| F | 5/1/2019 | Keil, Emily | ASSIST WITH DISCLOSURE STATEMENT HEARING PREP (0.2); ATTEND DISCLOSURE STATEMENT HEARING VIA PHONE (1.9); EDIT SOLICITATION PROCEDURES (0.4) | 14 | 2.50 | $1,375.00 | HA (segment 2) | | 1.90 | $1,045.00 | Excessive number of timekeepers (8) billed for this hearing (segment 2) |
| F | 5/1/2019 | Kestecher, Jason | CONTINUE PREPARATION FOR DISCLOSURE STATEMENT HEARING (4.2); ATTEND DISCLOSURE STATEMENT HEARING (2.0); REVISE DISCLOSURE STATEMENT AND PLAN PER COURT COMMENTS (3.6) | 14 | 9.80 | $9,310.00 | HA (segment 2) | | 2.00 | $1,900.00 | Excessive number of timekeepers (8) billed for this hearing (segment 2) |
| F | 5/1/2019 | Winerman, Justin | PREPARE FOR DISCLOSURE STATEMENT HEARING (4.2); PARTICIPATE IN DISCLOSURE STATEMENT HEARING (2.0); REVISE SOLICITATION MATERIALS (2.8) | 14 | 9.00 | $9,450.00 | HA (segment 2) | | 2.00 | $2,100.00 | Excessive number of timekeepers (8) billed for this hearing (segment 2) |
| E | 3/18/2019 | | Air/Rail Travel (external) -Employee: James Mazza, Jr. -Vendor: Lawyers Travel | Out of town travel | 1.00 | $1,166.94 | EX | | 0.14 | $166.94 | Excessive or unexplained charge for travel |
| E | 3/7/2019 | | Out-of-Town Travel -Employee: Justin Winerman | Out of town travel | 1.00 | $1,074.23 | EX | | 0.07 | $74.23 | Excessive or unexplained charge for travel |
| E | 3/20/2019 | | Out-of-Town Travel -Employee: Zahed Haseeb | Out of town travel | 1.00 | $1,281.67 | EX | | 0.22 | $281.67 | Excessive or unexplained charge for travel |
| E | 3/22/2019 | | Out-of-Town Travel -Employee: Justin Winerman | Out of town travel | 1.00 | $1,875.24 | EX | | 0.47 | $875.24 | Excessive or unexplained charge for travel |
| E | 3/22/2019 | | Out-of-Town Travel -Employee: James Mazza, Jr. | Out of town travel | 1.00 | $1,787.87 | EX | | 0.44 | $787.87 | Excessive or unexplained charge for travel |
| E | 5/2/2019 | | Out-of-Town Travel -Employee: Justin Winerman | Out of town travel | 1.00 | $1,496.56 | EX | | 0.33 | $496.56 | Excessive or unexplained charge for travel |
| E | 5/23/2019 | | Out-of-Town Travel -Employee: Justin Winerman | Out of town travel | 1.00 | $1,748.97 | EX | | 0.43 | $748.97 | Excessive or unexplained charge for travel |
| E | 4/8/2019 | | Out-of-Town Travel -Employee: James Mazza, Jr. | Out of town travel | 1.00 | $1,556.04 | EX | | 0.36 | $556.04 | Excessive or unexplained charge for travel |
| E | 3/21/2019 | | Local Travel -Employee: Jason Kestecher -Vendor: SummitQwest | Local travel | 1.00 | $316.33 | EX | | 0.53 | $166.33 | Excessive or unexplained local transportation charge |
| E | 4/10/2019 | | Local Travel -Employee: Jason Kestecher -Vendor: SummitQwest | Local travel | 1.00 | $559.53 | EX | | 0.73 | $409.53 | Excessive or unexplained local transportation charge |
| E | 2/11/2019 | | Internal Catering-NY -Employee: Jason Kestecher | Meals | 1.00 | $200.00 | EX | | 0.90 | $180.00 | Excessive or unexplained meal charge |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 3/6/2019 | | Internal Catering-NY -Employee: James Mazza, Jr. | Meals | 1.00 | $120.00 | EX | | 0.83 | $100.00 | Excessive or unexplained meal charge |
| E | 2/11/2019 | | Out-of-Town Meals -Employee: Albert Hogan III | Meals | 1.00 | $45.00 | EX | | 0.56 | $25.00 | Excessive or unexplained meal charge |
| E | 2/20/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $24.43 | EX | | 0.18 | $4.43 | Excessive or unexplained meal charge |
| E | 3/4/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $67.16 | EX | | 0.70 | $47.16 | Excessive or unexplained meal charge |
| E | 3/6/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $21.85 | EX | | 0.08 | $1.85 | Excessive or unexplained meal charge |
| E | 3/21/2019 | | Out-of-Town Meals -Employee: Albert Hogan III | Meals | 1.00 | $49.19 | EX | | 0.59 | $29.19 | Excessive or unexplained meal charge |
| E | 3/20/2019 | | Internal Catering-NY -Employee: James Mazza, Jr. | Meals | 1.00 | $240.00 | EX | | 0.92 | $220.00 | Excessive or unexplained meal charge |
| E | 3/21/2019 | | Internal Catering-NY -Employee: James Mazza, Jr. | Meals | 1.00 | $240.00 | EX | | 0.92 | $220.00 | Excessive or unexplained meal charge |
| E | 3/6/2019 | | Business Meals -Employee: James Mazza, Jr. | Meals | 1.00 | $738.50 | EX | | 0.97 | $718.50 | Excessive or unexplained meal charge |
| E | 3/19/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $31.57 | EX | | 0.37 | $11.57 | Excessive or unexplained meal charge |
| E | 3/19/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $20.69 | EX | | 0.03 | $0.69 | Excessive or unexplained meal charge |
| E | 4/9/2019 | | Internal Catering-NY -Employee: James Mazza, Jr. | Meals | 1.00 | $160.00 | EX | | 0.88 | $140.00 | Excessive or unexplained meal charge |
| E | 4/26/2019 | | Business Meals -Employee: Justin Winerman | Meals | 1.00 | $132.96 | EX | | 0.85 | $112.96 | Excessive or unexplained meal charge |
| E | 4/25/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $54.00 | EX | | 0.63 | $34.00 | Excessive or unexplained meal charge |
| E | 4/26/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $31.00 | EX | | 0.35 | $11.00 | Excessive or unexplained meal charge |
| E | 3/18/2019 | | Out-of-Town Meals -Employee: Zahed Haseeb | Meals | 1.00 | $34.43 | EX | | 0.42 | $14.43 | Excessive or unexplained meal charge |
| E | 3/19/2019 | | Out-of-Town Meals -Employee: James Mazza, Jr. | Meals | 1.00 | $499.82 | EX | | 0.96 | $479.82 | Excessive or unexplained meal charge |
| E | 3/20/2019 | | Out-of-Town Meals -Employee: Zahed Haseeb | Meals | 1.00 | $20.86 | EX | | 0.04 | $0.86 | Excessive or unexplained meal charge |
| E | 3/20/2019 | | Out-of-Town Meals -Employee: Zahed Haseeb | Meals | 1.00 | $34.01 | EX | | 0.41 | $14.01 | Excessive or unexplained meal charge |
| E | 4/9/2019 | | Out-of-Town Meals -Employee: Zahed Haseeb | Meals | 1.00 | $29.74 | EX | | 0.33 | $9.74 | Excessive or unexplained meal charge |
| E | 4/8/2019 | | Out-of-Town Meals -Employee: Zahed Haseeb | Meals | 1.00 | $33.81 | EX | | 0.41 | $13.81 | Excessive or unexplained meal charge |
| E | 3/18/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $45.00 | EX | | 0.56 | $25.00 | Excessive or unexplained meal charge |
| E | 3/20/2019 | | Business Meals -Employee: Jason Kestecher | Meals | 1.00 | $256.12 | EX | | 0.92 | $236.12 | Excessive or unexplained meal charge |
| E | 4/29/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $45.00 | EX | | 0.56 | $25.00 | Excessive or unexplained meal charge |
| E | 5/1/2019 | | Out-of-Town Meals -Employee: Justin Winerman | Meals | 1.00 | $20.70 | EX | | 0.03 | $0.70 | Excessive or unexplained meal charge |
| E | 4/8/2019 | | Out-of-Town Meals -Employee: James Mazza, Jr. | Meals | 1.00 | $45.00 | EX | | 0.56 | $25.00 | Excessive or unexplained meal charge |
| E | 4/10/2019 | | Out-of-Town Meals -Employee: James Mazza, Jr. | Meals | 1.00 | $45.00 | EX | | 0.56 | $25.00 | Excessive or unexplained meal charge |
| E | 4/10/2019 | | Out-of-Town Meals -Employee: James Mazza, Jr. | Meals | 1.00 | $24.00 | EX | | 0.17 | $4.00 | Excessive or unexplained meal charge |
| E | 4/24/2019 | | Out-of-Town Meals -Employee: James Mazza, Jr. | Meals | 1.00 | $40.28 | EX | | 0.50 | $20.28 | Excessive or unexplained meal charge |
| E | 4/26/2019 | | Out-of-Town Meals -Employee: James Mazza, Jr. | Meals | 1.00 | $64.44 | EX | | 0.69 | $44.44 | Excessive or unexplained meal charge |
| E | 4/29/2019 | | Out-of-Town Meals -Employee: James Mazza, Jr. | Meals | 1.00 | $42.68 | EX | | 0.53 | $22.68 | Excessive or unexplained meal charge |
| E | 2/11/2019 | | Local Travel -Employee: Brandon Gregory -Vendor: SummitQwest | Local travel | 1.00 | $50.00 | EX | | 1.00 | $50.00 | Meal/transportation expense by timekeeper billing less than 4 hours in day |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 3/4/2019 | | Local Travel -Employee: William Rivera -Vendor: SummitQwest | Local travel | 1.00 | $50.00 | EX | | 1.00 | $50.00 | Meal/transportation expense by timekeeper billing less than 4 hours in day |
| E | 3/4/2019 | | Local Travel -Employee: William Rivera -Vendor: SummitQwest | Local travel | 1.00 | $17.72 | EX | | 1.00 | $17.72 | Meal/transportation expense by timekeeper billing less than 4 hours in day |
| E | 4/9/2019 | | Out-of-Town Meals -Employee: Albert Hogan III | Meals | 1.00 | $9.14 | EX | | 1.00 | $9.14 | Meal/transportation expense by timekeeper billing less than 4 hours in day |
| E | 4/8/2019 | | Local Travel -Employee: Eloy Echeguren | Local travel | 1.00 | $5.50 | EX | | 1.00 | $5.50 | Meal/transportation expense by timekeeper billing less than 4 hours in day |
| E | 4/9/2019 | | Local Travel -Vendor: Echeguren E | Local travel | 1.00 | $5.50 | EX | | 1.00 | $5.50 | Meal/transportation expense by timekeeper billing less than 4 hours in day |
| E | 5/28/2019 | | Business Meals -Employee: Sneha Jha | Meals | 1.00 | $12.03 | EX | | 1.00 | $12.03 | Meal/transportation expense by timekeeper billing less than 4 hours in day |
| F | 3/8/2019 | Keefe, Allie | FINISH DRAFTING DISCLOSURE STATEMENT (7.7) | 14 | 7.70 | $6,891.50 | LT (segment 1) | | 7.70 | $6,891.50 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 3/14/2019 | Keefe, Allie | REVISE DISCLOSURE STATEMENT PER PLAN UPDATES AND FEEDBACK (7.9); REVISE MOTION IN SUPPORT OF SAME (0.5) | 14 | 8.40 | $7,518.00 | LT (segment 1) | | 7.90 | $7,070.50 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 3/27/2019 | DeLong, Kathryn | DOCUMENT REVIEW FOR RESPONSIVENESS TO LENDER REQUEST (8.0) | 25 | 8.00 | $5,280.00 | LT (segment 1) | | 8.00 | $5,280.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 3/31/2019 | Simon, Elizabeth | QC'D DOCUMENT PRODUCTION FOR PRIVILEGE ISSUES (7.9) | 25 | 7.90 | $7,505.00 | LT (segment 1) | | 7.90 | $7,505.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 3/11/2019 | Winerman, Justin | REVISE PLAN (7.9); TELEPHONE CALLS WITH J. KESTECHER RE: SAME (0.3); RESEARCH RE: PLAN ISSUES (0.4); TELEPHONE CALL WITH R. FITZGERALD RE: SAME (0.1) | 31 | 8.70 | $9,135.00 | LT (segment 1) | | 7.90 | $8,295.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/28/2019 | Keil, Emily | EDITS TO DISCLOSURE STATEMENT REPLY (9.8); CALL WITH J. WINERMAN AND J. KESTECHER RE: DS REPLY (0.5) | 14 | 10.30 | $5,665.00 | LT (segment 1) | | 9.80 | $5,390.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/11/2019 | Keil, Emily | RESEARCH RE: TREATMENT OF CERTAIN CONTRACTS (8.4); EDIT DECK RE: GOVERNMENT CLAIM (0.3) | 18 | 8.70 | $4,785.00 | LT (segment 1) | | 8.40 | $4,620.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/21/2019 | Rowley, Matthew | RESEARCH, REVIEW AND EDIT TRIDENT CORPORATE GOVERNANCE DOCUMENTS. | 1 | 8.30 | $4,565.00 | LT (segment 1) | | 8.30 | $4,565.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/31/2019 | Cimesa, Branka | CONDUCT LEGAL RESEARCH FOR MOTION TO DISMISS ADVERSARY PROCEEDING. | 25 | 9.40 | $6,204.00 | LT (segment 1) | | 9.40 | $6,204.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 2/19/2019 | Jacob, Moshe | REVIEW AND REVISE RETENTION APPLICATIONS (7.4) CONFER RE: SAME (1.3) | 34 | 8.70 | $4,132.50 | LT (segment 1) VA (segment 2) | | 8.05 | $3,823.75 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2/28/2019 | Winerman, Justin | CALL WITH S. SCOTT (U.S. TRUSTEE) RE: OBJECTION (0.1); DRAFT REPLY TO U.S. TRUSTEE OBJECTION (9.0); CALLS WITH Z. HASEEB RE: SAME (0.3); CALL WITH CLIENT AND FOLLOW UP RE: SAME (1.3); ANALYZE EMPLOYEE ISSUES (0.3); REVIEW CORRESPONDENCE RE: KEIP/KERP (0.2); REVISE SMITH SUPPLEMENTAL DECLARATION IN SUPPORT OF REPLY (0.9); MEETING WITH J. MAZZA RE: REPLY (0.2); RESEARCH FOR REPLY (0.7) | 15 | 13.00 | $13,650.00 | LT (segment 2) | | 9.00 | $9,450.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 2) |
| F | 3/19/2019 | Keefe, Allie | REVISE DISCLOSURE STATEMENT PER PJT COMMENTS (1.1); DRAFT AND REVISE SOLICITATION MOTION, ORDER, AND EXHIBITS (7.6) | 14 | 8.70 | $7,786.50 | LT (segment 2) | | 7.60 | $6,802.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 2) |
| F | 2/13/2019 | Haseeb, Zahed | PARTICIPATE IN MULTIPLE CALLS RE: KEIP/KERP MOTION PROGRESS (0.3); REVIEW EXPENSE REPORTS FROM CLIENT (0.1); REVISE KEIP/KERP MOTION (7.8) | 15 | 8.20 | $5,412.00 | LT (segment 3) | | 7.80 | $5,148.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 3) |
| F | 5/29/2019 | Fuchs, Andrew | REVIEW CORRESPONDENCE RELATED TO SRIVASTAVA ADVERSARY PROCEEDING AND ANALYZE RELATED ISSUES (1.0) | 25 | 1.50 | $1,575.00 | MC | | 0.50 | $525.00 | Total hours recorded (1.5) is more than sum of subpart hours (1) |
| F | 5/15/2019 | Kestecher, Jason | PREPARATION CALL RE: DOJ SETTLEMENT DISCUSSION (1.5); REVIEW AND COMMENT ON ALSTON TALKING POINTS (1.2) | 23 | 2.90 | $2,755.00 | MC | | 0.20 | $190.00 | Total hours recorded (2.9) is more than sum of subpart hours (2.7) |
| F | 5/22/2019 | Jha, Sneha | REVISE CREDIT AGREEMENT (2.8); CORRESPOND WITH RESTRUCTURING AND CLIENT ON CREDIT AGREEMENT RELATED COMMENTS (0.2); COMMENT ON THE PAUL WEISS DRAFT OF PLAN SUPPLEMENT DELIVERABLES (0.2); INTERNAL CORRESPONDENCES ON THE SAME (0.2) | 19 | 3.60 | $3,420.00 | MC<br>VA (segment 4) | | 0.30 | $285.00 | Total hours recorded (3.6) is more than sum of subpart hours (3.4)<br>Vague fee entry. Does not adequately describe other parties to communication. (segment 4) |
| F | 3/9/2019 | Haseeb, Zahed | JOIN CALL WITH INTERNAL WORKING GROUP AND ANKURA TO DISCUSS KEIP ISSUES (1.2); JOIN FOLLOW UP CALL WITH E. GEBISA (0.3); REVIEW AND ANALYZE EMPLOYMENT AGREEMENTS (2.4); PREPARE MATERIALS BASED ON EMPLOYMENT AGREEMENTS (1.3); CORRESPOND WITH CLIENT AND MERCER REGARDING COMPENSATION ISSUES (0.2) | 15 | 5.50 | $3,630.00 | MC | | 0.10 | $66.00 | Total hours recorded (5.5) is more than sum of subpart hours (5.4) |
| F | 3/13/2019 | Haseeb, Zahed | DISCUSS KEIP/KERP ISSUES WITH E. GEBISA (0.9); JOIN CALL TO DISCUSS KEIP ISSUES WITH INTERNAL WORKING GROUP AND ANKURA (0.7); JOIN CALL TO DISCUSS KEIP/KERP ISSUES WITH E. GEBISA, J. DEMPSEY, AND CLIENT (0.5); REVIEW U.S. TRUSTEE OBJECTION TO KEIP/KERP MOTION (0.7); REVISE AND UPDATE REPLY (4.4); DISCUSS U.S. TRUSTEE OBJECTION WITH J. MAZZA (0.3) | 15 | 7.70 | $5,082.00 | MC | | 0.20 | $132.00 | Total hours recorded (7.7) is more than sum of subpart hours (7.5) |
| E | 1/7/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $8.40 | EX | | 1.00 | $8.40 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $11.00 | EX | | 1.00 | $11.00 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $130.10 | EX | | 1.00 | $130.10 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $105.90 | EX | | 1.00 | $105.90 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $57.50 | EX | | 1.00 | $57.50 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $6.20 | EX | | 1.00 | $6.20 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $56.30 | EX | | 1.00 | $56.30 | Unnecessary Pacer charges |
| E | 4/15/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $141.20 | EX | | 1.00 | $141.20 | Unnecessary Pacer charges |

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 4/15/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $5.00 | EX | | 1.00 | $5.00 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $15.10 | EX | | 1.00 | $15.10 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $7.60 | EX | | 1.00 | $7.60 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $133.40 | EX | | 1.00 | $133.40 | Unnecessary Pacer charges |
| E | 4/8/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $4.70 | EX | | 1.00 | $4.70 | Unnecessary Pacer charges |
| E | 5/10/2019 | | Outside Research -Vendor: Pacer Service Center | Other professionals | 1.00 | $1,471.80 | EX | | 1.00 | $1,471.80 | Unnecessary Pacer charges |
| F | 2/15/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.7) | 8 | 0.70 | $332.50 | VA (segment 1) | | 0.35 | $166.25 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/19/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.7) | 8 | 0.70 | $332.50 | VA (segment 1) | | 0.35 | $166.25 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/21/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.3) | 8 | 0.30 | $142.50 | VA (segment 1) | | 0.15 | $71.25 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/22/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.4) | 8 | 0.40 | $190.00 | VA (segment 1) | | 0.20 | $95.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/25/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.3) | 8 | 0.30 | $142.50 | VA (segment 1) | | 0.15 | $71.25 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/28/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.5) | 8 | 0.50 | $237.50 | VA (segment 1) | | 0.25 | $118.75 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/18/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.4) | 8 | 0.40 | $220.00 | VA (segment 1) | | 0.20 | $110.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/19/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.7) | 8 | 0.70 | $385.00 | VA (segment 1) | | 0.35 | $192.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/26/2019 | Keefe, Allie | CONTINUE DRAFTING DISCLOSURE STATEMENT (0.6) | 14 | 0.60 | $537.00 | VA (segment 1) | | 0.30 | $268.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/27/2019 | Keefe, Allie | CONTINUE DRAFTING DISCLOSURE STATEMENT (5.6) | 14 | 5.60 | $5,012.00 | VA (segment 1) | | 2.80 | $2,506.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/28/2019 | Keefe, Allie | CONTINUE DRAFTING DISCLOSURE STATEMENT (4.4) | 14 | 4.40 | $3,938.00 | VA (segment 1) | | 2.20 | $1,969.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/14/2019 | Winerman, Justin | ANALYZE PLAN ISSUES (0.3) | 31 | 0.30 | $315.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/14/2019 | Winerman, Justin | ANALYZE VENDOR ISSUES (0.5) | 39 | 0.50 | $525.00 | VA (segment 1) | | 0.25 | $262.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/18/2019 | Winerman, Justin | ANALYZE VENDOR ISSUES (0.3) | 39 | 0.30 | $315.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/19/2019 | Winerman, Justin | ANALYZE VENDOR ISSUES (0.2) | 39 | 0.20 | $210.00 | VA (segment 1) | | 0.10 | $105.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2/20/2019 | Winerman, Justin | ANALYZE VENDOR ISSUES (0.3) | 39 | 0.30 | $315.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/1/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.3) | 8 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/7/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.4) | 8 | 0.40 | $220.00 | VA (segment 1) | | 0.20 | $110.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/8/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.4) | 8 | 0.40 | $220.00 | VA (segment 1) | | 0.20 | $110.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/11/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.4) | 8 | 0.40 | $220.00 | VA (segment 1) | | 0.20 | $110.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/12/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.3) | 8 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/13/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.3) | 8 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/22/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.5) | 8 | 0.50 | $275.00 | VA (segment 1) | | 0.25 | $137.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/4/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.6) | 8 | 0.60 | $330.00 | VA (segment 1) | | 0.30 | $165.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/7/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.4) | 8 | 0.40 | $220.00 | VA (segment 1) | | 0.20 | $110.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/11/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.4) | 8 | 0.40 | $220.00 | VA (segment 1) | | 0.20 | $110.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/12/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.3) | 8 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/19/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.3) | 8 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/22/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.5) | 8 | 0.50 | $275.00 | VA (segment 1) | | 0.25 | $137.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/7/2019 | Kestecher, Jason | INTERNAL UPDATE CALL (0.5) | 8 | 0.50 | $475.00 | VA (segment 1) | | 0.25 | $237.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/8/2019 | Kestecher, Jason | INTERNAL UPDATE CALL (0.8) | 8 | 0.80 | $760.00 | VA (segment 1) | | 0.40 | $380.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/22/2019 | Kestecher, Jason | INTERNAL UPDATE CALL (0.4) | 8 | 0.40 | $380.00 | VA (segment 1) | | 0.20 | $190.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/25/2019 | Kestecher, Jason | INTERNAL UPDATE CALL (0.5) | 8 | 0.50 | $475.00 | VA (segment 1) | | 0.25 | $237.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/27/2019 | Kestecher, Jason | INTERNAL UPDATE CALL (0.6) | 8 | 0.60 | $570.00 | VA (segment 1) | | 0.30 | $285.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/29/2019 | Kestecher, Jason | INTERNAL UPDATE CALL (0.2) | 8 | 0.20 | $190.00 | VA (segment 1) | | 0.10 | $95.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/7/2019 | Keil, Emily | RESEARCH RE: GOVERNMENT CLAIM (5.2) | 9 | 5.20 | $2,860.00 | VA (segment 1) | | 2.60 | $1,430.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 3/1/2019 | Keefe, Allie | CONTINUE DRAFTING DISCLOSURE STATEMENT (4.3) | 14 | 4.30 | $3,848.50 | VA (segment 1) | | 2.15 | $1,924.25 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/27/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW (6.1) | 25 | 6.10 | $3,355.00 | VA (segment 1) | | 3.05 | $1,677.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/28/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW (5.8) | 25 | 5.80 | $3,190.00 | VA (segment 1) | | 2.90 | $1,595.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/30/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW (2.2) | 25 | 2.20 | $1,210.00 | VA (segment 1) | | 1.10 | $605.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/31/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW (0.9) | 25 | 0.90 | $495.00 | VA (segment 1) | | 0.45 | $247.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/5/2019 | Winerman, Justin | ANALYZE VENDOR ISSUES (0.2) | 39 | 0.20 | $210.00 | VA (segment 1) | | 0.10 | $105.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/14/2019 | Winerman, Justin | ANALYZE VENDOR ISSUES (0.2) | 39 | 0.20 | $210.00 | VA (segment 1) | | 0.10 | $105.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/18/2019 | Winerman, Justin | ANALYZE VENDOR ISSUES (0.1) | 39 | 0.10 | $105.00 | VA (segment 1) | | 0.05 | $52.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/1/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.2) | 8 | 0.20 | $110.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/8/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.3) | 8 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/12/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.9) | 8 | 0.90 | $495.00 | VA (segment 1) | | 0.45 | $247.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/15/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.7) | 8 | 0.70 | $385.00 | VA (segment 1) | | 0.35 | $192.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/22/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.5) | 8 | 0.50 | $275.00 | VA (segment 1) | | 0.25 | $137.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/25/2019 | Keil, Emily | TEAM DEBRIEF CALL (0.5) | 8 | 0.50 | $275.00 | VA (segment 1) | | 0.25 | $137.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/14/2019 | Keil, Emily | RESEARCH RE: GOVERNMENT CLAIM | 9 | 1.40 | $770.00 | VA (segment 1) | | 0.70 | $385.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/17/2019 | Keil, Emily | RESEARCH RE: GOVERNMENT CLAIM (6.1) | 9 | 6.10 | $3,355.00 | VA (segment 1) | | 3.05 | $1,677.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/1/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 8.50 | $4,675.00 | VA (segment 1) | | 4.25 | $2,337.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/2/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 6.50 | $3,575.00 | VA (segment 1) | | 3.25 | $1,787.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/3/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 1.20 | $660.00 | VA (segment 1) | | 0.60 | $330.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/9/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 3.70 | $2,035.00 | VA (segment 1) | | 1.85 | $1,017.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/10/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 1.10 | $605.00 | VA (segment 1) | | 0.55 | $302.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 4/11/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 3.90 | $2,145.00 | VA (segment 1) | | 1.95 | $1,072.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/12/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 3.30 | $1,815.00 | VA (segment 1) | | 1.65 | $907.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/13/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 1.40 | $770.00 | VA (segment 1) | | 0.70 | $385.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/14/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 0.70 | $385.00 | VA (segment 1) | | 0.35 | $192.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/15/2019 | Blain, Jordan | CONDUCT DOCUMENT REVIEW | 25 | 3.60 | $1,980.00 | VA (segment 1) | | 1.80 | $990.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/2/2019 | DeLong, Kathryn | CONDUCT DOCUMENT REVIEW | 25 | 1.80 | $1,188.00 | VA (segment 1) | | 0.90 | $594.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/3/2019 | DeLong, Kathryn | CONDUCT DOCUMENT REVIEW | 25 | 0.80 | $528.00 | VA (segment 1) | | 0.40 | $264.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/10/2019 | DeLong, Kathryn | CONDUCT DOCUMENT REVIEW | 25 | 3.00 | $1,980.00 | VA (segment 1) | | 1.50 | $990.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/11/2019 | DeLong, Kathryn | CONDUCT DOCUMENT REVIEW | 25 | 8.70 | $5,742.00 | VA (segment 1) | | 4.35 | $2,871.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/12/2019 | DeLong, Kathryn | CONDUCT DOCUMENT REVIEW | 25 | 6.80 | $4,488.00 | VA (segment 1) | | 3.40 | $2,244.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/2/2019 | Winerman, Justin | ANALYZE PLAN ISSUES (0.3) | 31 | 0.30 | $315.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/15/2019 | Winerman, Justin | ANALYZE PLAN ISSUES (0.6) | 31 | 0.60 | $630.00 | VA (segment 1) | | 0.30 | $315.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/16/2019 | Winerman, Justin | ANALYZE PLAN ISSUES (0.1) | 31 | 0.10 | $105.00 | VA (segment 1) | | 0.05 | $52.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/22/2019 | Winerman, Justin | ANALYZE PLAN ISSUES (0.6) | 31 | 0.60 | $630.00 | VA (segment 1) | | 0.30 | $315.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/23/2019 | Winerman, Justin | ANALYZE PLAN ISSUES (0.2) | 31 | 0.20 | $210.00 | VA (segment 1) | | 0.10 | $105.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/30/2019 | Winerman, Justin | ANALYZE PLAN ISSUES (0.2) | 31 | 0.20 | $210.00 | VA (segment 1) | | 0.10 | $105.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/12/2019 | Ralph, Sarah | ANALYSIS RE POTENTIAL ASSET SALE. | 36 | 0.80 | $1,080.00 | VA (segment 1) | | 0.40 | $540.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/15/2019 | Ralph, Sarah | ANALYSIS RE POTENTIAL ASSET SALE. | 36 | 1.00 | $1,350.00 | VA (segment 1) | | 0.50 | $675.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/16/2019 | Ralph, Sarah | ANALYSIS RE POTENTIAL ASSET SALE. | 36 | 0.50 | $675.00 | VA (segment 1) | | 0.25 | $337.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/17/2019 | Ralph, Sarah | ANALYSIS RE POTENTIAL ASSET SALE. | 36 | 1.40 | $1,890.00 | VA (segment 1) | | 0.70 | $945.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/18/2019 | Ralph, Sarah | ANALYSIS RE POTENTIAL ASSET SALE. | 36 | 1.60 | $2,160.00 | VA (segment 1) | | 0.80 | $1,080.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 4/23/2019 | Ralph, Sarah | ANALYSIS RE POTENTIAL ASSET SALE. | 36 | 0.80 | $1,080.00 | VA (segment 1) | | 0.40 | $540.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/2/2019 | Keil, Emily | RESPOND TO CALLERS and UPDATE CALL LOG (0.9) | 39 | 0.90 | $495.00 | VA (segment 1) | | 0.45 | $247.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/19/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.3) | 39 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/22/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.7) | 39 | 0.70 | $385.00 | VA (segment 1) | | 0.35 | $192.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/23/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.1) | 39 | 0.10 | $55.00 | VA (segment 1) | | 0.05 | $27.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/24/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.6) | 39 | 0.60 | $330.00 | VA (segment 1) | | 0.30 | $165.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/26/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.3) | 39 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/29/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.3) | 39 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/16/2019 | Keil, Emily | RESEARCH RE: GOVERNMENT CLAIM | 9 | 4.00 | $2,200.00 | VA (segment 1) | | 2.00 | $1,100.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/17/2019 | Keil, Emily | RESEARCH RE: GOVERNMENT CLAIM (4.9) | 9 | 4.90 | $2,695.00 | VA (segment 1) | | 2.45 | $1,347.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/22/2019 | Keil, Emily | RESEARCH RE: GOVERNMENT CLAIM (5.1) | 9 | 5.10 | $2,805.00 | VA (segment 1) | | 2.55 | $1,402.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/23/2019 | Keil, Emily | RESEARCH RE: GOVERNMENT CLAIM | 9 | 4.50 | $2,475.00 | VA (segment 1) | | 2.25 | $1,237.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/24/2019 | Keil, Emily | RESEARCH RE: GOVERNMENT CLAIM (2.0) | 9 | 2.00 | $1,100.00 | VA (segment 1) | | 1.00 | $550.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/28/2019 | Keil, Emily | RESEARCH RE: GOVERNMENT CLAIM | 9 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/1/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.2) | 39 | 0.20 | $110.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/2/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.6) | 39 | 0.60 | $330.00 | VA (segment 1) | | 0.30 | $165.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/3/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.8) | 39 | 0.80 | $440.00 | VA (segment 1) | | 0.40 | $220.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/7/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.3) | 39 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/8/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.3) | 39 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/17/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.2) | 39 | 0.20 | $110.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/20/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.7) | 39 | 0.70 | $385.00 | VA (segment 1) | | 0.35 | $192.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 5/21/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.2) | 39 | 0.20 | $110.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/28/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.3) | 39 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/29/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.6) | 39 | 0.60 | $330.00 | VA (segment 1) | | 0.30 | $165.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/30/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.3) | 39 | 0.30 | $165.00 | VA (segment 1) | | 0.15 | $82.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/31/2019 | Keil, Emily | RESPOND TO CALLERS AND UPDATE CALL LOG (0.9) | 39 | 0.90 | $495.00 | VA (segment 1) | | 0.45 | $247.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/7/2019 | Keefe, Allie | CONTINUE DRAFTING DISCLOSURE STATEMENT (8.3) | 14 | 8.30 | $7,428.50 | VA (segment 1) LT (segment 1) | | 8.30 | $7,428.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 3/15/2019 | Ralph, Sarah | ATTENTION TO PLAN OF REORGANIZATION, DISCLOSURE STATEMENT (1.1); ANALYSIS RE DEBTORS' ATTRIBUTES (0.2) | 36 | 1.30 | $1,755.00 | VA (segment 1) | | 0.55 | $742.50 | Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| F | 3/19/2019 | Ralph, Sarah | ATTENTION TO PLAN, DISCLOSURE (0.4) | 36 | 0.40 | $540.00 | VA (segment 1) | | 0.20 | $270.00 | Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| F | 2/14/2019 | Kestecher, Jason | CALL RE: DE MINIMIS ASSET SALE PROCURES (0.3) | 3 | 0.30 | $285.00 | VA (segment 1) | | 0.15 | $142.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/25/2019 | Kestecher, Jason | INTERNAL SKADDEN STATUS UPDATE CALL (1.3) | 7 | 1.30 | $1,235.00 | VA (segment 1) | | 0.65 | $617.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/12/2019 | Keefe, Allie | INTERNAL SKADDEN CALL RE: CASE STATUS AND DRAFTING NEEDS (0.9) | 8 | 0.90 | $805.50 | VA (segment 1) | | 0.45 | $402.75 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/13/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY CALL (0.7); CALLS WITH J. KESTECHER RE: CASE STRATEGY (0.1); REVIEW CASE MANAGEMENT PROCEDURES (0.3); PARTICIPATE ON SKADDEN INTERNAL COORDINATION CALL (0.4); DRAFT EMAIL TO CLIENT RE: CASE STATUS (0.2); ANALYZE SERVICE MATTERS FOR FILINGS (0.2) | 8 | 1.90 | $1,995.00 | VA (segment 1) | | 0.35 | $367.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/15/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.8); REVIEW FILING OF AMENDED NOTICE OF CASE COMMENCEMENT (0.1); REVISE TASK LIST (0.3); COORDINATE SERVICE ISSUES (0.1); CALL WITH J. MAZZA RE: CASE STATUS (0.2) | 8 | 1.50 | $1,575.00 | VA (segment 1) | | 0.40 | $420.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/18/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY CALL (0.4); CALL WITH J. KESTECHER RE: CASE STRATEGY (0.2) | 8 | 0.60 | $630.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/22/2019 | Winerman, Justin | PARTICIPATE IN INTERNAL STRATEGY UPDATE CALL (0.4); MEETING WITH J. MAZZA RE: CASE STRATEGY (0.4); MULTIPLE CALLS WITH J. KESTECHER RE: CASE STRATEGY (0.2); DRAFT CASE UPDATE EMAIL TO CLIENT (0.2); REVIEW CASE CORRESPONDENCE (0.3); REVIEW HEARING AGENDA (0.1); CALL WITH J. KESTECHER AND A. KEEFE RE: CASH MANAGEMENT, PLAN AND DISCLOSURE STATEMENT (0.6) | 8 | 2.20 | $2,310.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/25/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.3); FOLLOW UP WITH J. MAZZA AND J. KESTECHER RE: CASE STRATEGY (0.5) | 8 | 0.80 | $840.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2/26/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.6); PARTICIPATE ON ALL HANDS ADVISOR CALL WITH PJT AND ANKURA (0.8); REVIEW CASE CORRESPONDENCE (0.5); MEETING WITH J. MAZZA AND J. KESTECHER RE: CASE STRATEGY (0.4); REVISE TASK LIST (0.2); REVIEW INITIAL CASE CONFERENCE ORDER (0.1) | 8 | 2.60 | $2,730.00 | VA (segment 1) | | 0.30 | $315.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/27/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.4); REVIEW FINAL ORDERS FOR SECOND DAY HEARING (0.5); REVIEW CASE CORRESPONDENCE (0.2); DRAFT EMAILS TO CLIENT RE: SECOND DAY HEARING (0.2); PREPARE FOR SECOND DAY HEARING (0.2) | 8 | 1.50 | $1,575.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/28/2019 | Winerman, Justin | PARTICIPATE IN INTERNAL STRATEGY UPDATE CALL (0.5); REVIEW HEARING AGENDA (0.2); REVIEW CERTIFICATES OF NO OBJECTION (0.3); REVIEW CASE CORRESPONDENCE (0.3); CALL WITH C. HEANEY RE: AGENDA AND CERTIFICATES OF NO OBJECTION (0.2); STRATEGY CALL WITH J. MAZZA AND J. KESTECHER (0.2) | 8 | 1.70 | $1,785.00 | VA (segment 1) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/21/2019 | Keil, Emily | ANSWER CALLS RE: TRIDENT BANKRUPTCY PAPERS (0.2); EMAIL EPIQ CONTACT INFO FOR CALLERS (0.2); EDIT MASTER CONTACTS CHART (0.2) | 9 | 0.60 | $330.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/12/2019 | Jacob, Moshe | CONFER RE: LEASE NOTICE (0.3) | 24 | 0.30 | $142.50 | VA (segment 1) | | 0.15 | $71.25 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/21/2019 | Keefe, Allie | CORRESPONDENCE RE: CLAIMS FOR CURE OBJECTIONS IN PROMISE HEALTHCARE CASE (0.2) | 25 | 0.20 | $179.00 | VA (segment 1) | | 0.10 | $89.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/21/2019 | Jacob, Moshe | CONFER RE: INTERESTED PARTIES (0.2) | 33 | 0.20 | $95.00 | VA (segment 1) | | 0.10 | $47.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/13/2019 | Kestecher, Jason | INTERNAL CALL RE: OPEN ISSUES ON SKADDEN RETENTION APPLICATION (0.4) | 33 | 0.40 | $380.00 | VA (segment 1) | | 0.20 | $190.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/17/2019 | Jacob, Moshe | CONFER RE: RETENTION APPLICATIONS (0.2) | 34 | 0.20 | $95.00 | VA (segment 1) | | 0.10 | $47.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/20/2019 | Keefe, Allie | INTERNAL SKADDEN DISCUSSION OF TREATMENT OF TAX AUTHORITY CLAIMS RE: BAR DATE (0.4) | 36 | 0.40 | $358.00 | VA (segment 1) | | 0.20 | $179.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/21/2019 | Jacob, Moshe | CORRESPOND INTERNALLY RE MEETING LOGISTICS (0.2); ATTEND TEAM CALL (0.2); COURT CALL HEARING (1.9) | 8 | 2.30 | $1,265.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/1/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.3); REVIEW CASE CALENDAR (0.2); UPDATE TASK LIST (0.2) | 8 | 0.70 | $735.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/4/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL UPDATE CALL (0.5); TELEPHONE CALLS WITH J. KESTECHER RE: SAME (0.2); REVIEW AGENDA FOR FILING (0.2); DRAFT HEARING SCRIPTS (0.6); PREPARE FOR SECOND DAY HEARING (0.5); REVIEW CASE CORRESPONDENCE (0.4) | 8 | 2.40 | $2,520.00 | VA (segment 1) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/5/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY CALL (0.3); TELEPHONE CALL WITH J. KESTECHER RE: CASE MATTERS (0.3); PREPARE FOR SECOND DAY HEARING (0.8); TELEPHONE CALL WITH J. KESTECHER TO CHAMBERS RE: HEARING (0.2) | 8 | 1.60 | $1,680.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/7/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY CALL (0.4); TELEPHONE CALLS WITH J. KESTECHER RE: CASE STRATEGY (0.3); STRATEGIZE RE: CASE (0.2) | 8 | 0.90 | $945.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/8/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.6); DRAFT EMAIL TO CLIENT RE: CASE STATUS (0.1); TELEPHONE CALL WITH J. MAZZA AND J. KESTECHER RE: CASE STRATEGY (0.4) | 8 | 1.10 | $1,155.00 | VA (segment 1) | | 0.30 | $315.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/11/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.4); DRAFT EMAIL TO CLIENT RE: CASE UPDATE (0.2); REVISE CHART OF VARIOUS SECOND DAY RELIEF FOR CLIENT (0.4) | 8 | 1.00 | $1,050.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units Fee | | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 3/12/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.3); CALLS WITH J. KESTECHER RE: CASE STRATEGY (0.1); PARTICIPATE ON ADVISORS STRATEGY UPDATE CALL WITH SKADDEN, PJT, AND ANKURA (0.6); REVIEW CASE CORRESPONDENCE (0.2) | 8 | 1.20 | $1,260.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/14/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.4); PARTICIPATE ON ALL HANDS ADVISOR UPDATE CALL (0.3); REVIEW AGENDA (0.2) | 8 | 0.90 | $945.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/15/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL UPDATE CALL (0.4); REVISE DRAFT COMMUNICATIONS FOR COMPANY (0.2); REVIEW CASE CORRESPONDENCE (0.3) | 8 | 0.90 | $945.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/22/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL UPDATE CALL (0.5); REVIEW CASE CORRESPONDENCE (0.2); STRATEGY MEETING WITH J. MAZZA (0.3); FOLLOW UP CALL RE: SAME (0.2) | 8 | 1.20 | $1,260.00 | VA (segment 1) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/25/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL UPDATE CALL (0.4); REVIEW CASE CORRESPONDENCE (0.2); REVIEW CASE ISSUES LIST (0.2); TELEPHONE CALL WITH J. MAZZA RE: CASE STRATEGY (0.1); TELEPHONE CALL WITH CHAMBERS RE: HEARING DATES (0.1); STRATEGY CALL WITH J. KESTECHER (0.1); DRAFT CASE UPDATE EMAIL TO CLIENT (0.2) | 8 | 1.30 | $1,365.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/26/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.3); REVIEW CASE ISSUES LIST (0.3); CASE STRATEGY MEETING WITH J. MAZZA (0.5); FOLLOW UP RE: SAME (0.1); PARTICIPATE ON ALL ADVISORS UPDATE CALL WITH PJT, ANKURA, AND SKADDEN (0.5); REVIEW CASE CORRESPONDENCE (0.1) | 8 | 1.80 | $1,890.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/27/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY CALL (0.6); REVIEW COMMUNICATIONS MATERIALS (0.4); REVIEW CASE CORRESPONDENCE (0.1) | 8 | 1.10 | $1,155.00 | VA (segment 1) | | 0.30 | $315.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/29/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STATUS UPDATE CALL (0.2); REVIEW CASE CORRESPONDENCE (0.2); TELEPHONE CALL WITH J. KESTECHER RE: CASE STRATEGY (0.4) | 8 | 0.80 | $840.00 | VA (segment 1) | | 0.10 | $105.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/8/2019 | Keil, Emily | CALL RE: RECOUPMENT AND SETOFF (1.4) | 9 | 1.40 | $770.00 | VA (segment 1) | | 0.70 | $385.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/26/2019 | Keil, Emily | CALL RE: GOVERNMENT COMPLAINT (0.5) | 9 | 0.50 | $275.00 | VA (segment 1) | | 0.25 | $137.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/15/2019 | Kestecher, Jason | CALL RE: GOVERNMENT CLAIM (0.7) | 9 | 0.70 | $665.00 | VA (segment 1) | | 0.35 | $332.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/26/2019 | Kestecher, Jason | CALL RE: GOVERNMENT CLAIM (0.7) | 9 | 0.70 | $665.00 | VA (segment 1) | | 0.35 | $332.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/26/2019 | Winerman, Justin | TELEPHONE CALL RE: GOVERNMENT CLAIM (0.5); FOLLOW UP RE: SAME (0.1) | 9 | 0.60 | $630.00 | VA (segment 1) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/18/2019 | Jacob, Moshe | CONFER INTERNALLY RE LEASE EXTENSION MOTION (0.2); DRAFT CORRESPONDENCE TO CLIENT RE SAME (0.2) | 24 | 0.40 | $220.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/23/2019 | Winerman, Justin | INTERNAL CALL RE: PLAN ISSUES (0.5); CALL WITH PJT, CLIENT, ANKURA RE PLAN ISSUES (0.9) | 31 | 1.40 | $1,470.00 | VA (segment 1) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/29/2019 | Ralph, Sarah | CONFERENCE RE TAX ANALYSIS (0.5) | 36 | 0.50 | $675.00 | VA (segment 1) | | 0.25 | $337.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/4/2019 | Jacob, Moshe | CONFER INTERNALLY RE RELATIONS TO VARIOUS AUTHORITIES | 8 | 0.10 | $55.00 | VA (segment 1) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/1/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY CALL (0.2); REVIEW CASE CORRESPONDENCE (0.2); DRAFT EMAILS TO CLIENT (0.2) | 8 | 0.60 | $630.00 | VA (segment 1) | | 0.10 | $105.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 4/22/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.6); STRATEGY MEETING WITH J. MAZZA (0.6) | 8 | 1.20 | $1,260.00 | VA (segment 1) | | 0.30 | $315.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/12/2019 | Perlman, Felicia Gerber | TELECONFERENCE REGARDING GOVERNMENT CLAIM (0.8); CONTINUED ANALYSIS OF GOVERNMENT CLAIM (2.1) | 9 | 2.90 | $4,306.50 | VA (segment 1) | | 0.40 | $594.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/15/2019 | Perlman, Felicia Gerber | TELECONFERENCE REGARDING INSURANCE COVERAGE ISSUES REGARDING GOVERNMENT CLAIM (0.8); FOLLOW UP REGARDING GOVERNMENT CLAIM ANALYSIS (2.6) | 9 | 3.40 | $5,049.00 | VA (segment 1) | | 0.40 | $594.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/18/2019 | Perlman, Felicia Gerber | TELECONFERENCE REGARDING GOVERNMENT CLAIM (0.6); CONTINUED WORK ON AND ANALYSIS OF GOVERNMENT CLAIM (2.4); TRIDENT WEEKLY UPDATE CALL WITH PAUL WEISS (0.4) | 9 | 3.40 | $5,049.00 | VA (segment 1) | | 0.30 | $445.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/19/2019 | Perlman, Felicia Gerber | TELECONFERENCE REGARDING MEETING REGARDING GOVERNMENT CLAIM (0.8) | 9 | 0.80 | $1,188.00 | VA (segment 1) | | 0.40 | $594.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/23/2019 | Perlman, Felicia Gerber | TELECONFERENCE REGARDING GOVERNMENT CLAIM (0.8); COMMENT ON DECK (0.7); PREPARE FOR MEETING WITH GOVERNMENT (2.2) | 9 | 3.70 | $5,494.50 | VA (segment 1) | | 0.40 | $594.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/22/2019 | Winerman, Justin | INTERNAL CALL RE: LIQUIDATION ANALYSIS (0.5); CALL WITH ANKURA RE: LIQUIDATION ANALYSIS (1.0); REVIEW LIQUIDATION ANALYSIS (0.2); ANALYZE DISCLOSURE STATEMENT ISSUES (0.5); PREPARE FOR DISCLOSURE STATEMENT HEARING (0.7); TELEPHONE CALL WITH J. KESTECHER RE: DISCLOSURE STATEMENT ISSUES (0.5) | 14 | 3.40 | $3,570.00 | VA (segment 1) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/9/2019 | Keil, Emily | CALL RE: INSURANCE POLICIES | 21 | 0.20 | $110.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/10/2019 | Jacob, Moshe | CORRESPOND INTERNALLY RE LEASE EXTENSION CONO. | 24 | 0.10 | $55.00 | VA (segment 1) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/15/2019 | Jacob, Moshe | CORRESPOND INTERNALLY RE SUBORDINATION RESEARCH (0.2); CONTINUE TO RESEARCH SUBORDINATION ISSUES (0.4); DRAFT SUMMARY RE SAME (0.1) | 31 | 0.70 | $385.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 4/22/2019 | Winerman, Justin | PARTICIPATE ON TAX PLANNING CALL. | 36 | 0.40 | $420.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/24/2019 | Oliver, Richard | CONFERENCE CALL RE: EMERGENCE CHECKLIST (0.5); REVIEW EMERGENCE STEPS PLAN (0.2); REVIEW AMENDMENTS TO ORG DOCS (0.3) | 1 | 1.00 | $1,225.00 | VA (segment 1) | | 0.25 | $306.25 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/30/2019 | Winerman, Justin | PARTICIPATE ON MANAGEMENT UPDATE CALL (0.7); PARTICIPATE ON BOARD UPDATE CALL (0.5) | 1 | 1.20 | $1,260.00 | VA (segment 1) | | 0.35 | $367.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/8/2019 | Winerman, Justin | PARTICIPATE ON INTERNAL UPDATE CALL (0.7) | 8 | 0.70 | $735.00 | VA (segment 1) | | 0.35 | $367.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/13/2019 | Winerman, Justin | PARTICIPATE IN INTERNAL CONFERENCE CALL (0.4); REVIEW CASE CORRESPONDENCE (0.2) | 8 | 0.60 | $630.00 | VA (segment 1) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/15/2019 | Winerman, Justin | PARTICIPATE IN INTERNAL UPDATE CALL (0.5); CALL WITH R. PERRY (ANKURA) RE CASE STATUS (0.4); REVISE AUDIT SUMMARY FOR RSM (0.4); REVIEW CASE CORRESPONDENCE (0.3); STATUS UPDATE CALL WITH J. MAZZA AND J. KESTECHER (0.8); HEARING PREP CALL WITH J. MAZZA (0.2) | 8 | 2.60 | $2,730.00 | VA (segment 1) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/7/2019 | Winerman, Justin | PARTICIPATE ON CALL RE: CLASS PROOF OF CLAIM (0.3); ANALYZE CLAIMS REGISTER (0.2) | 9 | 0.50 | $525.00 | VA (segment 1) | | 0.15 | $157.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/3/2019 | Jacob, Moshe | CORRESPOND INTERNALLY RE VOTING PROCESS (0.2); RESEARCH RE SAME (0.2); CONFER WITH E. KEIL RE SAME (0.4); REVISE NOTICES AND BALLOTS (0.5) | 14 | 1.30 | $715.00 | VA (segment 1) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/16/2019 | Kestecher, Jason | CORRESPOND RE: EMPLOYEE LETTER (0.1) | 15 | 0.10 | $95.00 | VA (segment 1) | | 0.05 | $47.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 5/2/2019 | Jacob, Moshe | CORRESPOND RE LEASE EXTENSION ORDER. | 24 | 0.10 | $55.00 | VA (segment 1) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/15/2019 | Kestecher, Jason | INTERNAL EMAILS RE: CHALLENGE LITIGATION STRATEGY (0.9); CALL WITH J. WINERMAN AND J. MAZZA RE: SAME (1.0) | 25 | 1.90 | $1,805.00 | VA (segment 1) | | 0.45 | $427.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/14/2019 | Simon, Elizabeth | ATTEND LITIGATION UPDATE CALL. | 25 | 1.10 | $1,045.00 | VA (segment 1) | | 0.55 | $522.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/19/2019 | Winerman, Justin | INTERNAL TELEPHONE CALL RE: LITIGATION STRATEGY (1.1); FOLLOW UP CALL RE: SAME (0.5); REVIEW EMAILS RE: SAME (0.8) | 25 | 2.40 | $2,520.00 | VA (segment 1) | | 0.55 | $577.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/2/2019 | Kestecher, Jason | CORRESPOND INTERNALLY RE UPDATED DISCLOSURES (0.2) | 33 | 0.20 | $190.00 | VA (segment 1) | | 0.10 | $95.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/17/2019 | Jacob, Moshe | CONFER RE: NOTICE REQUIREMENTS (0.2); CONFER RE: CASE MANAGEMENT ORDER (0.1) | 8 | 0.30 | $142.50 | VA (segment 1) VA (segment 2) | | 0.15 | $71.25 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/28/2019 | Jacob, Moshe | CORRESPOND INTERNALLY RE SCHEDULES AND STATEMENTS (0.1); CONFER RE SAME (0.1); GATHER AND COMPILE SCHEDULES AND STATEMENTS FROM ALL DEBTOR ENTITIES (1.9) | 32 | 2.10 | $1,155.00 | VA (segment 1) VA (segment 2) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 4/3/2019 | Jacob, Moshe | CONFER INTERNALLY RE RELATIONS TO VARIOUS AUTHORITIES (0.1); CORRESPOND FURTHER RE SAME (0.1) | 8 | 0.20 | $110.00 | VA (segment 1) VA (segment 2) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/19/2019 | Jacob, Moshe | CORRESPOND INTERNALLY RE: FIRST FEE APPLICATION (0.1); BEGIN DRAFTING NOTICE (3.4); CONFER WITH INTERNAL WORKING GROUP RE SAME (0.4); CONFER INTERNALLY RE: PARTIES IN INTEREST UPDATE (0.2); CORRESPOND INTERNALLY RE: APPLICATION UPDATE (0.2) | 33 | 4.30 | $2,365.00 | VA (segment 1) VA (segment 4) VA (segment 5) | | 0.25 | $137.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 4) Vague fee entry. Does not adequately describe other parties to communication. (segment 5) |
| F | 5/29/2019 | Jacob, Moshe | CONFER INTERNALLY RE FEE ISSUES (0.1); CONFER WITH E. KEIL RE CONFLICTS (0.3); PREPARE FEE CHARTS (1.2); DRAFT SUMMARY RE SAME (.6); REVISE SUMMARY (0.3); RESEARCH RE SAME (.4); CORRESPOND INTERNALLY RE RESEARCH (0.1) | 33 | 3.00 | $1,650.00 | VA (segment 1) VA (segment 7) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) Vague fee entry. Does not adequately describe other parties to communication. (segment 7) |
| F | 2/21/2019 | Winerman, Justin | REVIEW FINAL FIRST DAY ORDERS -EMPLOYEE (0.2); CASH MANAGEMENT (0.3); NOL (0.2); UTILITIES (0.2); TAX (0.1); INSURANCE (0.2); CUSTOMER PROGRAMS (0.2); CRITICAL VENDOR (0.3); CONTRACT REJECTION (0.3); PARTICIPATE ON INTERNAL STRATEGY CALL (0.4); DRAFT EMAILS RE: SAME (0.1); REVIEW CASE CORRESPONDENCE (0.3) | 8 | 2.80 | $2,940.00 | VA (segment 10) VA (segment 11) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 10) Vague fee entry. Does not adequately describe other parties to communication. (segment 11) |
| F | 2/14/2019 | Winerman, Justin | RESEARCH FOR SECOND DAY HEARING (0.8); PARTICIPATE ON INTERNAL STRATEGY CALL (0.6); DRAFT EMAIL TO CLIENT RE: FIRST DAY HEARING AND CASE STATUS (0.2); COORDINATE FILING AMENDED NOTICE OF COMMENCEMENT (0.2); REVIEW CASE CORRESPONDENCE (0.3); MULTIPLE CALLS WITH J. KESTECHER RE: CASE STRATEGY (0.5) | 8 | 2.60 | $2,730.00 | VA (segment 2) | | 0.30 | $315.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/27/2019 | Winerman, Justin | RESEARCH RE: GOVERNMENT CLAIMS ISSUES (0.5); INTERNAL CALL RE: SAME (0.3); CALL WITH PAUL WEISS RE: CLAIMS MATTERS (0.4); MEETING WITH F. PERLMAN RE: GOVERNMENT CLAIMS ISSUES (0.7) | 9 | 1.90 | $1,995.00 | VA (segment 2) | | 0.15 | $157.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/15/2019 | Jacob, Moshe | COORDINATE RE: LEASE DILIGENCE (0.1); CONFER RE: NOTICE PROVISIONS (0.1); BEGIN DRAFTING LEASE EXTENSION MOTION (1.8) | 24 | 2.00 | $950.00 | VA (segment 2) | | 0.05 | $23.75 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/20/2019 | Jacob, Moshe | CONTINUE TO DRAFT LEASE EXTENSION MOTION (2.7); CONFER RE: LEASE NOTICE (0.3) | 24 | 3.00 | $1,425.00 | VA (segment 2) | | 0.15 | $71.25 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2/21/2019 | Jacob, Moshe | REVIEW REJECTION ORDER (0.5); CONFER RE: SAME (0.1) | 24 | 0.60 | $285.00 | VA (segment 2) | | 0.05 | $23.75 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/26/2019 | Jacob, Moshe | DILIGENCE RE: LEASE REJECTIONS (2.0); CONFER RE: REJECTIONS (0.5); REVISE REJECTION ORDER (1.6) | 24 | 4.10 | $1,947.50 | VA (segment 2) | | 0.25 | $118.75 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/28/2019 | Jacob, Moshe | REVIEW REJECTION MOTION (0.2); CONFER RE: SAME (0.4); REVIEW EXTENSION MOTION (0.2) | 24 | 0.80 | $380.00 | VA (segment 2) | | 0.20 | $95.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/26/2019 | Keefe, Allie | FINISH RELEASE RESEARCH (1.0); DRAFT EMAIL CORRESPONDENCE RE: SAME (0.4) | 31 | 1.40 | $1,253.00 | VA (segment 2) | | 0.20 | $179.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/14/2019 | Jacob, Moshe | REVIEW DISCLOSURES REPORTS (4.3); CONFER RE: SAME (1.5) | 33 | 5.80 | $2,755.00 | VA (segment 2) | | 0.75 | $356.25 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/15/2019 | Jacob, Moshe | REVIEW DISCLOSURES REPORTS (2.7); CONFER RE: SAME (0.8) | 33 | 3.50 | $1,662.50 | VA (segment 2) | | 0.40 | $190.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/25/2019 | Jacob, Moshe | REVIEW AND REVISE INTERESTED PARTIES (4.9); CONFER RE: SAME (0.5) | 33 | 5.40 | $2,565.00 | VA (segment 2) | | 0.25 | $118.75 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/12/2019 | Keil, Emily | COMPILE CONFLICT REPORT DETAILS (1.7); CALLS RE: CONFLICT REPORT UPDATES (0.3) | 33 | 2.00 | $1,100.00 | VA (segment 2) | | 0.15 | $82.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/20/2019 | Keil, Emily | RESEARCH RE: PROOF OF TAX CLAIM (0.2); EMAIL COMMUNICATION RE: TAX CLAIMS (0.2) | 36 | 0.40 | $220.00 | VA (segment 2) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/18/2019 | Jacob, Moshe | COMPILE AND ORGANIZE DOCUMENTS RE AMENDED CHARTER (0.6); CORRESPOND INTERNALLY RE SAME (0.2) | 1 | 0.80 | $440.00 | VA (segment 2) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/5/2019 | Jacob, Moshe | REVIEW TRANSCRIPTS IN PREPARATION FOR HEARING (3.6); CONFER RE SAME (0.6); ATTEND TEAM CALL (0.4); ASSIST WITH HEARING PREPARATION (0.8) | 8 | 5.40 | $2,970.00 | VA (segment 2) | | 0.30 | $165.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/13/2019 | Winerman, Justin | REVIEW CASE CORRESPONDENCE (0.2); PARTICIPATE IN INTERNAL UPDATE CALL (0.4); STRATEGY CALL WITH J. MAZZA (0.3) | 8 | 0.90 | $945.00 | VA (segment 2) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/21/2019 | Winerman, Justin | ANALYZE CASE ISSUES LIST (0.1); PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.2); HEARING PREP (0.6); DRAFT HEARING SCRIPT (0.3) | 8 | 1.20 | $1,260.00 | VA (segment 2) | | 0.10 | $105.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/28/2019 | Winerman, Justin | STRATEGY CALL WITH J. KESTECHER AND J. MAZZA (0.5); PARTICIPATE IN INTERNAL UPDATE CALL (0.4); REVIEW ISSUES LIST (0.1); REVIEW CASE CALENDAR (0.1); TELEPHONE CALL WITH ADVISORS AND COMPANY (0.9); TELEPHONE CALL WITH T. MCCAFFERY AND J. KESTECHER RE: CASE ISSUES (0.7) | 8 | 2.70 | $2,835.00 | VA (segment 2) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/5/2019 | Jacob, Moshe | REVIEW AND REVISE LEASE EXTENSION MOTION (2.3); DRAFT CORRESPONDENCE RE SAME (0.2) | 24 | 2.50 | $1,375.00 | VA (segment 2) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/7/2019 | Jacob, Moshe | CONTINUE TO REVISE LEASE MOTION AND DRAFT DECLARATION (2.9); CONFER RE SAME (0.1); REVIEW REJECTION ORDER FOR CLIENT UPDATE (0.2) | 24 | 3.20 | $1,760.00 | VA (segment 2) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/17/2019 | Jacob, Moshe | REVIEW EXTENSION MOTION (0.7); INTERNAL CORRESPONDENCE RE: TRUE LEASE RESEARCH (0.1) | 24 | 0.80 | $440.00 | VA (segment 2) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/26/2019 | Jacob, Moshe | CORRESPOND WITH TOGUT TEAM RE REJECTION NOTICE (0.1); CORRESPOND INTERNALLY RE LANDLORD CALL (0.1) | 24 | 0.20 | $110.00 | VA (segment 2) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 3/20/2019 | Jacob, Moshe | CONTINUE TO DRAFT FEE APPLICATION (0.8); CONFER INTERNALLY RE SAME (0.2); CONFER WITH ACCOUNTING RE SAME (0.1) | 33 | 1.10 | $605.00 | VA (segment 2) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 4/12/2019 | Winerman, Justin | REVIEW CASE CORRESPONDENCE (0.2); PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.9) | 8 | 1.10 | $1,155.00 | VA (segment 2) | | 0.45 | $472.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 4/9/2019 | Winerman, Justin | ANALYZE INSURANCE ISSUES (0.1); TELEPHONE CALL RE: SAME (0.3) | 21 | 0.40 | $420.00 | VA (segment 2) | | 0.15 | $157.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 4/29/2019 | Jacob, Moshe | REVISE FEE APPLICATION (0.2); CORRESPOND INTERNALLY RE SAME (0.1); RESEARCH RE OBJECTION AND NOTICE PROCEDURES (0.2) | 33 | 0.50 | $275.00 | VA (segment 2) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 5/21/2019 | Winerman, Justin | REVIEW SEALING MOTION (0.2); CALLS RE: SAME (0.5); REVIEW PROPOSED SEALING ORDER (0.2) | 23 | 1.20 | $1,260.00 | VA (segment 2) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication (segment 2) |
| F | 5/24/2019 | Kestecher, Jason | CALL WITH PW TEAM RE: CLOSING CHECKLIST (0.5); CALL RE: EXCLUSIVITY MOTION (0.2) AND REVISE DRAFT OF SAME (0.7); CALL WITH J. WINERMAN AND M. JACOB RE: EXCLUSIVE PERIODS (0.3); CONTINUE REVISIONS OF EXCLUSIVITY MOTION FOR FILING (1.5) | 31 | 3.20 | $3,040.00 | VA (segment 2) | | 0.10 | $95.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 5/21/2019 | Winerman, Justin | CALL WITH COUNSEL FOR REVELSTOKE RE: PLAN (0.2); PARTICIPATE ON EXIT FINANCING CALL (PARTIAL) (0.4) | 31 | 0.60 | $630.00 | VA (segment 2) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) |
| F | 2/27/2019 | Jacob, Moshe | REVIEW AND REVISE REJECTION ORDER (1.6); CONFER RE: SAME (0.3); DRAFT NOTICE RE: LEASES (1.4); CONFER RE: SAME (0.2) | 24 | 3.50 | $1,662.50 | VA (segment 2) VA (segment 4) | | 0.25 | $118.75 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) Vague fee entry. Does not adequately describe other parties to communication. (segment 4) |
| F | 2/20/2019 | Jacob, Moshe | REVIEW PJT APPLICATION (0.7); CONFER RE: SAME (0.3); REVIEW AND REVISE EPIQ APPLICATION (0.5); REVIEW AND REVISE ANKURA APPLICATION (1.7); CONFER RE: SAME (0.4); CONFER WITH WORKING GROUP RE: RETENTIONS (1.5) | 34 | 5.10 | $2,422.50 | VA (segment 2) VA (segment 5) | | 0.35 | $166.25 | Vague fee entry. Does not adequately describe other parties to communication. (segment 2) Vague fee entry. Does not adequately describe other parties to communication. (segment 5) |
| F | 3/6/2019 | Jacob, Moshe | ASSIST WITH SECOND DAY HEARING PREPARATION AND LOGISTICS (3.3); RESEARCH AND REVIEW TRANSCRIPTS FOR HEARING (1.3); CONFER RE SAME (0.2) | 8 | 4.80 | $2,640.00 | VA (segment 3) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 3/19/2019 | Winerman, Justin | STRATEGY MEETING WITH J. MAZZA AND J. KESTECHER (0.5); HEARING PREP (1.1); PARTICIPATE IN INTERNAL STRATEGY UPDATE CALL (0.3); DRAFT HEARING TALKING POINTS (0.2); REVIEW CASE CORRESPONDENCE (0.2) | 8 | 2.30 | $2,415.00 | VA (segment 3) | | 0.15 | $157.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 3/1/2019 | Jacob, Moshe | REVIEW EXTENSION MOTION (0.5); REVISE REJECTION CONO (0.4); CONFER RE SAME (0.2); REVIEW REJECTION MOTION (0.9) | 24 | 2.00 | $1,100.00 | VA (segment 3) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 3/11/2019 | Jacob, Moshe | REVIEW AND INCORPORATE J. KESTECHER COMMENTS (0.6); REVIEW REVISED PAPERS (0.8); CORRESPONDENCE RE SAME (0.2); DRAFT CORRESPONDENCE TO TOGUT TEAM RE REJECTIONS (0.2); CONFER WITH TOGUT WORKING GROUP RE REJECTIONS (0.1); REVIEW REVISED REJECTION NOTICE (0.1); DRAFT CORRESPONDENCE TO WORKING GROUP RE EXTENSION MOTION (0.2) | 24 | 2.20 | $1,210.00 | VA (segment 3) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 3/26/2019 | Jacob, Moshe | CORRESPOND WITH INTERNAL WORKING GROUP RE PLAN EXCLUSIVITY MOTION (0.2); CONTINUE TO DRAFT EXCLUSIVITY MOTION (4.0); CONFER INTERNALLY RE SAME (0.1); BEGIN TO DRAFT EXCLUSIVITY ORDER (0.5) | 31 | 4.80 | $2,640.00 | VA (segment 3) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 3/28/2019 | Jacob, Moshe | CONTINUE TO DRAFT EXCLUSIVITY MOTION (1.6); COMPILE AND SUBMIT MOTION AND ORDER (0.1); CORRESPOND INTERNALLY RE SAME (0.2); REVIEW INITIAL COMMENTS (0.2) | 31 | 2.10 | $1,155.00 | VA (segment 3) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 3/22/2019 | Jacob, Moshe | REVIEW FEE APPLICATION (1.2); REVISE APPLICATION (0.2); CORRESPOND INTERNALLY RE SAME (0.1); REVIEW AND SUBMIT FOR FILING (0.1) | 33 | 1.60 | $880.00 | VA (segment 3) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 4/1/2019 | Jacob, Moshe | ATTEND TEAM CALL (0.2); RESEARCH RE RELATIONS TO VARIOUS AUTHORITIES (0.3); CONFER INTERNALLY RE SAME (0.1) | 8 | 0.60 | $330.00 | VA (segment 3) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 4/9/2019 | Jacob, Moshe | ASSIST WITH MEETINGS AND HEARING PREPARATION (0.9); ASSIST WITH PREPARATIONS FOR HEARING (2.3); CONFER INTERNALLY RE FILINGS (0.3); REVIEW REVISED AGENDA (0.2); REVIEW MONTHLY STATEMENT REVISIONS (0.2) | 8 | 3.90 | $2,145.00 | VA (segment 3) | | 0.15 | $82.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 4/8/2019 | Winerman, Justin | REVIEW AGENDA (0.1); TELEPHONE CALL WITH J. KESTECHER RE: CASE ISSUES (0.3); PARTICIPATE ON INTERNAL STRATEGY UPDATE CALL (0.4) | 8 | 0.80 | $840.00 | VA (segment 3) | | 0.20 | $210.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 4/5/2019 | Jacob, Moshe | CONFER WITH LANDLORD RE LEASE INQUIRY (0.2); CONFER WITH TOGUT TEAM RE SAME (0.1); CORRESPOND INTERNALLY RE SAME (0.2); REVIEW CALL RELATED DILIGENCE (0.7); DRAFT CORRESPONDENCE TO CLIENT RE SAME (0.3) | 24 | 1.50 | $825.00 | VA (segment 3) | | 0.10 | $55.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 4/9/2019 | Jacob, Moshe | CONTINUE RESEARCH RE PLAN ISSUES (1.1); SUMMARIZE RESEARCH FINDINGS (2.8); CONFER INTERNALLY RE SAME (0.1) | 31 | 4.00 | $2,200.00 | VA (segment 3) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 4/8/2019 | Jacob, Moshe | REVIEW AND MANAGE INQUIRIES (0.3); CORRESPOND WITH EPIQ RE SAME (0.2); CORRESPOND INTERNALLY RE SAME (0.1); REVIEW DAILY TRACKING UPDATES (0.2) | 39 | 0.80 | $440.00 | VA (segment 3) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 5/15/2019 | Jacob, Moshe | DRAFT SUMMARY RE PLAN RESEARCH (1.4); CONFER E. KEIL RE SAME (0.3); CONFER INTERNALLY RE PLAN ISSUES (0.3) | 31 | 2.00 | $1,100.00 | VA (segment 3) | | 0.15 | $82.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) |
| F | 3/21/2019 | Jacob, Moshe | REVISE FEE APPLICATION (0.9); REVIEW REVISED APPLICATION (0.3); CORRESPOND INTERNALLY RE SAME (0.1); FURTHER REVISE APPLICATION (0.5); CORRESPOND RE SAME (0.2); COMPILE FINAL APPLICATION (0.2) | 33 | 2.20 | $1,210.00 | VA (segment 3) VA (segment 5) | | 0.15 | $82.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) Vague fee entry. Does not adequately describe other parties to communication. (segment 5) |
| F | 4/4/2019 | Jacob, Moshe | CONFER WITH EPIQ TEAM RE INQUIRY TRACKING (0.3); CONFER WITH INTERNAL WORKING GROUP RE SAME (0.2); CORRESPOND INTERNALLY RE SAME (0.3); CONFER WITH EPIQ TEAM RE DAILY AND WEEKLY TRACKING (0.3); CORRESPOND WITH TOGUT TEAM RE INQUIRIES (0.1); REVIEW EPIQ WEEKLY TRACKING LOG (0.3); CONFER INTERNALLY RE SAME (0.1); CORRESPOND INTERNALLY RE STATUS (0.1); REVIEW DAILY INQUIRY LOG (0.1); MANAGE INTERNAL INQUIRY SYSTEM (0.6) | 39 | 2.40 | $1,320.00 | VA (segment 3) VA (segment 7) VA (segment 8) | | 0.25 | $137.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 3) Vague fee entry. Does not adequately describe other parties to communication. (segment 7) Vague fee entry. Does not adequately describe other parties to communication. (segment 8) |
| F | 2/26/2019 | Kestecher, Jason | CALL WITH VENDOR RE: POSTPETITION PERFORMANCE (0.6); DISCUSS SAME WITH INTERNAL TEAM (0.3); CALL WITH VENDOR RE: CONTINUED PERFORMANCE (0.5); INTERNAL CALL RE: SAME (0.4) | 39 | 1.80 | $1,710.00 | VA (segment 4) | | 0.20 | $190.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 4) |
| F | 4/30/2019 | Winerman, Justin | CALL WITH B. MASUMOTO RE: DISCLOSURE STATEMENT (0.2); CALL WITH S. SCOTT AND B. MASUMOTO (UST) RE: DISCLOSURE STATEMENT (0.3); PREPARE FOR DISCLOSURE STATEMENT HEARING (1.7); TELEPHONE CALLS WITH G. FINIZIO (KILPATRICK) RE: DISCLOSURES STATEMENT (3.0; INTERNAL STRATEGY MEETINGS RE: DISCLOSURE STATEMENT (1.2); TELEPHONE CALL WITH D. SMITH RE: DISCLOSURE STATEMENT OBJECTION (0.1); TELEPHONE CALL WITH PAUL WEISS RE: DISCLOSURE STATEMENT HEARING AND FOLLOW UP RE: SAME (1.0); TELEPHONE CALL WITH J. DEMMY COUNSEL FOR ELEMENT RE: OBJECTION (0.6); REVIEW EMAILS RE: SAME (0.2); REVISE DISCLOSURE STATEMENT SCRIPTS (0.5); TELEPHONE CALL WITH Z. HASEEB RE: DISCLOSURE STATEMENT HEARING (0.3); TELEPHONE CALL WITH D. SMITH RE: ELEMENT OBJECTION (0.2) | 14 | 9.30 | $9,765.00 | VA (segment 4) | | 2.10 | $2,205.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 4) |
| F | 4/8/2019 | Jacob, Moshe | RESEARCH RE CONFIRMATION PENDING SUBORDINATION LITIGATION (2.9); DRAFT RESEARCH CORRESPONDENCE RE SAME (0.2); REVIEW EXCLUSIVITY EXTENSION MOTION (0.9); CORRESPOND INTERNALLY RE SAME (0.1) | 31 | 4.10 | $2,255.00 | VA (segment 4) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 4) |
| F | 3/13/2019 | Jacob, Moshe | RESEARCH RE PLAN SUBORDINATION RIGHTS (1.4); COMPILE RESULTS RE SAME (0.2); CONFER WITH WORKING GROUP RE SAME (0.1); RESEARCH FURTHER PLAN PRECEDENTS (1.3); COMPILE RESULTS AND DRAFT CORRESPONDENCE RE SAME (0.3); RESEARCH RE TREATMENT OF EXECUTORY CONTRACT IN PLAN (1.1) | 31 | 4.40 | $2,420.00 | VA (segment 5) | | 0.15 | $82.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 5) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units Fee | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 5/20/2019 | Winerman, Justin | RESEARCH RE: PLAN LITIGATION MATTERS (0.2); TELEPHONE CALL WITH PAUL WEISS RE: CREDITOR MEETINGS AND FOLLOW UP RE: SAME (0.4); CALL WITH COUNSEL FOR SPONSORS RE: POTENTIAL LITIGATION (0.4); HEARING PREP FOR TELEPHONIC HEARING ON STANDING (1.0); TELEPHONE CALLS RE: SAME (0.5); PARTICIPATE IN TELEPHONIC HEARING RE STANDING AND CHALLENGE PERIOD AND FOLLOW UP RE SAME (1.0); CALL WITH PJT RE: LITIGATION AND CASE STATUS (0.7); TELEPHONE CALL WITH J. RAMIREZ (WHITE AND CASE) RE: STANDING MOTION (0.1); CALL WITH J. MAZZA AND A. HOGAN RE: SAME (0.1); CALL WITH J. KESTECHER RE: LITIGATION (0.3); CALL WITH PAUL WEISS RE: SAME (0.3) | 25 | 5.00 | $5,250.00 | VA (segment 5) | | | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 5) |
| F | 5/9/2019 | Winerman, Justin | TELEPHONE CALL WITH F. OSWALD AND J. KESTECHER RE: PLAN ISSUES (0.2); REVIEW PJT DECLARATION IN SUPPORT OF PLAN (0.4); ANALYZE PLAN ISSUES (0.7); TELEPHONE CALL WITH A. HOGAN AND J. MAZZA RE: SAME (0.2); CALL RE: DEBTOR RELEASES IN PLAN (0.5) | 31 | 2.00 | $2,100.00 | VA (segment 5) | | 0.25 | $262.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 5) |
| F | 5/30/2019 | Jacob, Moshe | REVISE FEE COMPARISON CHART (.7); CORRESPOND WITH ACCOUNTING DEPARTMENT RE SAME (0.2); CONFER WITH ACCOUNTING RE SAME (0.3); REVISE FEE SUMMARY (.5); CONFER WITH E. KEIL RE CONFLICTS (0.2); CORRESPOND INTERNALLY RE FEES (0.1) | 33 | 2.00 | $1,100.00 | VA (segment 6) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 6) |
| F | 3/25/2019 | Jacob, Moshe | REVIEW LEASE EXTENSION MOTION (0.2); CORRESPOND WITH INTERNAL WORKING GROUP RE SAME (0.1); CORRESPOND WITH EPIQ TEAM RE SAME (0.1); REVIEW LEASE MOTION NOTICE FOR FILING (0.1); CORRESPOND WITH TOGUT TEAM RE LEASE REJECTION STATUS (0.2); CONFER INTERNALLY RE EXTENSION MOTION (0.2); DRAFT CORRESPONDENCE TO CLIENT RE FILING (0.2); REVISE LEASE MOTION PAPERS (0.1); CONFER INTERNALLY RE FILING (0.2); CORRESPOND WITH INTERNAL GROUP RE FILING STATUS (0.2); COMPILE FINAL PAPERS FOR FILING (0.3); REVIEW LEASE MOTION (0.2); CONFER WITH EPIQ RE SERVICE (0.1) | 24 | 2.20 | $1,210.00 | VA (segment 6) VA (segment 9) | | 0.20 | $110.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 6) Vague fee entry. Does not adequately describe other parties to communication. (segment 9) |
| F | 5/8/2019 | Jacob, Moshe | DRAFT PJT DECLARATION (3.0); DRAFT DEBTOR RELEASE LETTER (0.7); REVISE PLAN EXCLUSIVITY MOTION (0.9); REVIEW CONFIRMATION OBJECTION (0.2); DRAFT CONFIRMATION OBJECTION CHART (0.3); DRAFT CORRESPONDENCE RE EXCLUSIVITY PAPERS (0.2); CORRESPOND INTERNALLY RE SAME (0.1); CORRESPOND WITH PAUL WEISS RE SAME (0.2); CORRESPOND WITH COMMITTEE RE SAME (0.1); CORRESPOND WITH CLIENT RE SAME (0.1) | 31 | 5.80 | $3,190.00 | VA (segment 7) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 7) |
| F | 5/31/2019 | Jacob, Moshe | RESEARCH RE FEES (0.7); DRAFT SUMMARY RE SAME (0.3); CORRESPOND WITH INTERNAL WORKING GROUP RE SAME (0.1); CONFER WITH J. KESTECHER RE SAME (0.1); REVISE FEE SUMMARY (0.2); PREPARE AND REVIEW FEE APPLICATION (1.0); REVIEW CONFLICT REPORTS (0.6); CORRESPOND INTERNALLY RE FEE APPLICATION (0.1); REVISE FEE CHARTS (0.1); CORRESPOND WITH INTERNAL WORKING GROUP RE FEE APPLICATION (0.3) | 33 | 3.50 | $1,925.00 | VA (segment 8) | | 0.05 | $27.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 8) |
| F | 2/11/2019 | Adamashvili, Mariam | CONFERENCE CALL WITH THE ATTORNEY (0.5); COMPILE EXHIBIT A, B AND E TO THE OMNIBUS SECRETARY'S CERTIFICATE (1.8) | 8 | 2.30 | $885.50 | VA (segment 1) | | 0.25 | $96.25 | Vague fee entry. Does not adequately describe subject of task. (segment 1) |
| F | 2/13/2019 | Bates, Andrea | RESPOND TO VARIOUS TEAM EMAILS (0.5) | 8 | 0.50 | $215.00 | VA (segment 1) | | 0.25 | $107.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1) |
| F | 2/28/2019 | Messina, Steven | DISCUSS ISSUES WITH J. MAZZA (0.2) | 19 | 0.20 | $297.00 | VA (segment 1) | | 0.10 | $148.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1) |
| F | 5/17/2019 | Messina, Steven | DISCUSS ISSUES W/ D. LI and S. KAMALI | 19 | 0.20 | $297.00 | VA (segment 1) | | 0.10 | $148.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1) |

# Skadden, Arps, Slate, Meagher Flom LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 3/12/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (3.6) | 25 | 3.60 | $1,782.00 | VA (segment 1) | | 1.80 | $891.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 3/13/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (1.6) | 25 | 1.60 | $792.00 | VA (segment 1) | | 0.80 | $396.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 3/14/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (0.4) | 25 | 0.40 | $198.00 | VA (segment 1) | | 0.20 | $99.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 3/15/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (1.8) | 25 | 1.80 | $891.00 | VA (segment 1) | | 0.90 | $445.50 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 3/18/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (2.4) | 25 | 2.40 | $1,188.00 | VA (segment 1) | | 1.20 | $594.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 4/4/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT. | 25 | 3.70 | $1,831.50 | VA (segment 1) | | 1.85 | $915.75 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 4/5/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT. | 25 | 1.40 | $693.00 | VA (segment 1) | | 0.70 | $346.50 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 4/11/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT. | 25 | 0.40 | $198.00 | VA (segment 1) | | 0.20 | $99.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 5/1/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT. | 25 | 0.70 | $346.50 | VA (segment 1) | | 0.35 | $173.25 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 5/8/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT. | 25 | 1.10 | $544.50 | VA (segment 1) | | 0.55 | $272.25 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 5/15/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT. | 25 | 0.70 | $346.50 | VA (segment 1) | | 0.35 | $173.25 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 5/17/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT. | 25 | 1.20 | $594.00 | VA (segment 1) | | 0.60 | $297.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 5/30/2019 | Terry, William | ASSIST CASE TEAM WITH PROJECT MANAGEMENT. | 25 | 1.30 | $643.50 | VA (segment 1) | | 0.65 | $321.75 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| F | 2/18/2019 | Jacob, Moshe | CONFER RE: SAME (0.6) | 34 | 0.60 | $285.00 | VA (segment 1) | | 0.30 | $142.50 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe other parties to communication. (segment 1) |
| F | 3/15/2019 | Kestecher, Jason | CALL RE: TIMING OF PROFESSIONAL PAYMENTS (0.3) | 34 | 0.30 | $285.00 | VA (segment 1) | | 0.15 | $142.50 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe other parties to communication. (segment 1) |

# EXHIBIT  B

# Togut, Segal Segal

| | |
|---|---|
| FEE ENTRIES OBJECTED TO: | 25 |
| EXPENSE ENTRIES OBJECTED TO: | 0 |
| ADDITIONAL CONCERNS/ FEES: | 0 |
| ADDITIONAL CONCERNS/ EXPENSES: | 0 |
| TOTAL FEE OBJECTIONS: | $3,875.25 |
| TOTAL EXPENSE OBJECTIONS: | $0.00 |
| TOTAL OF ALL OBJECTIONS: | $3,875.25 |

Codes: MC- miscounted hours; DC- double counted time value; DU- duplicate time entry or segment; CD- conference time discrepancy; HD- hearing time discrepancy; BL- block billing; VA- vague fee entry; TG- transitory timekeeping or grazing; RD- staffing redundancy; SE- seniority/task mismatch; RC- non-compensable retention/compensation task; CS- excessive conference staffing; HA- excessive hearing attendance; LT- excessive time billed for routine task; HH- excessive hours billed in day by timekeeper; RI- rate increase; UT- untimely fee or expense; BI- global reduction based on billing increment issues;  NC- noncompensable/overhead timekeeper; TR- Non-working travel billed at full rate; EX- unauthorized or excessive expense; OT- other

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2/15/2019 | Carey, Christian | Reviewed Ankura-TSS correspondence re: Ankura utilities and Skadden budget conference call. | Utility issues | 0.30 | $123.00 | DU | | 0.30 | $123.00 | Fee entry is a duplicate of fee entry:  #710769 & #710779 |
| F | 3/29/2019 | Carey, Christian | Revised Columbia Gas of MA resolution confirmation agreement draft re: MN edits. | Utility issues | 0.50 | $205.00 | DU | | 0.50 | $205.00 | Fee entry is a duplicate of fee entry: #723631 & #723635 |
| F | 4/2/2019 | Ortiz, Kyle | Call with Ankura, FAO, PM and AO re: chapter 5 investigations | Plan and Disclosure Statement | 0.30 | $225.00 | DU | | 0.30 | $225.00 | Fee entry is a duplicate of fee entry: #720900 & #720901 |
| F | 3/25/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.40 | $164.00 | DU VA (segment 1) | | 0.40 | $164.00 | Fee entry is a duplicate of fee entry: #718264 & #723300 Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/20/2019 | Scott, Katharine | Research and review UST Guidelines, section 327 of the Bankruptcy Code, & review other retention apps in conn w/ responding to A. Sanders questions re UST Guidelines | Retention of Professionals | 0.50 | $195.00 | RC (segment 1) | | 0.50 | $195.00 | Non-reimbursable overhead activity related to general fee guidelines compliance (segment 1) |
| F | 5/20/2019 | Scott, Katharine | OCs w/ MN & AO re questions on UST Guidelines and section 327 of the Bankruptcy Code in conn w/ retention of Alston & Bird | Retention of Professionals | 0.20 | $78.00 | RC (segment 1) | | 0.20 | $78.00 | Non-reimbursable overhead activity related to general fee guidelines compliance (segment 1) |
| F | 3/7/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.40 | $164.00 | VA (segment 1) | | 0.20 | $82.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/15/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.40 | $164.00 | VA (segment 1) | | 0.20 | $82.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/22/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.50 | $205.00 | VA (segment 1) | | 0.25 | $102.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/25/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.40 | $164.00 | VA (segment 1) | | 0.20 | $82.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/26/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.30 | $123.00 | VA (segment 1) | | 0.15 | $61.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/28/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.40 | $164.00 | VA (segment 1) | | 0.20 | $82.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 3/29/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.20 | $82.00 | VA (segment 1) | | 0.10 | $41.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/8/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.40 | $164.00 | VA (segment 1) | | 0.20 | $82.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/12/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 1.10 | $451.00 | VA (segment 1) | | 0.55 | $225.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/15/2019 | Carey, Christian | Conferenced with Skadden re: case status, strategy and next steps. | Case Status/Strategy | 0.70 | $287.00 | VA (segment 1) | | 0.35 | $143.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 2/15/2019 | Oswald, Frank | Participate in Skadden/TSS status and issues call. | Case Status/Strategy | 0.80 | $780.00 | VA (segment 1) | | 0.40 | $390.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/21/2019 | Oswald, Frank | Participate in Ankua Schedules call. | Schedules | 0.40 | $390.00 | VA (segment 1) | | 0.20 | $195.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/22/2019 | Oswald, Frank | Participate in Skadden status call. | Case Status/Strategy | 0.40 | $390.00 | VA (segment 1) | | 0.20 | $195.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/25/2019 | Oswald, Frank | Participate in status call. | Case Status/Strategy | 0.40 | $390.00 | VA (segment 1) | | 0.20 | $195.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |

# Togut, Segal Segal

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2/26/2019 | Oswald, Frank | Participate in status call. | Case Status/Strategy | 0.50 | $487.50 | VA (segment 1) | | 0.25 | $243.75 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 2/26/2019 | Oswald, Frank | Review Order -case conference. | Case Administration | 0.10 | $97.50 | VA (segment 1) | | 0.05 | $48.75 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/5/2019 | Oswald, Frank | Participate in status call. | Case Status/Strategy | 0.30 | $292.50 | VA (segment 1) | | 0.15 | $146.25 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 3/28/2019 | Oswald, Frank | Participate in status call. | Case Status/Strategy | 0.30 | $292.50 | VA (segment 1) | | 0.15 | $146.25 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| F | 5/23/2019 | Oswald, Frank | Participate in PW/Skadden/TSS legal update call. | Case Status/Strategy | 0.70 | $682.50 | VA (segment 1) | | 0.35 | $341.25 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |

# EXHIBIT C

# Kilpatrick Townsend Stockton LLP

| FEE ENTRIES OBJECTED TO: | 39 |
| EXPENSE ENTRIES OBJECTED TO: | 44 |
| ADDITIONAL CONCERNS/ FEES: | 0 |
| ADDITIONAL CONCERNS/ EXPENSES: | 0 |
| TOTAL FEE OBJECTIONS: | $80,927.50 |
| TOTAL EXPENSE OBJECTIONS: | $201.05 |
| TOTAL OF ALL OBJECTIONS: | $81,128.55 |

Codes: MC- miscounted hours; DC- double counted time value; DU- duplicate time entry or segment; CD- conference time discrepancy; HD- hearing time discrepancy; BL- block billing; VA- vague fee entry; TG- transitory timekeeping or grazing; RD- staffing redundancy; SE- seniority/task mismatch; RC- non-compensable retention/compensation task; CS- excessive conference staffing; HA- excessive hearing attendance; LT- excessive time billed for routine task; HH- excessive hours billed in day by timekeeper; RI- rate increase; UT- untimely fee or expense; BI- global reduction based on billing increment issues;  NC- noncompensable/overhead timekeeper; TR- Non-working travel billed at full rate; EX- unauthorized or excessive expense; OT- other

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 3/6/2019 | Charity,Eric M. | Document Reproduction SEE EMAIL-KI(43539) | Copying | 512.00 | $76.80 | EX | | 170.67 | $25.60 | Excessive per-item charge for photocopying |
| E | 3/11/2019 | Green,Shavone | Document Reproduction see email -43581 | Copying | 498.00 | $74.70 | EX | | 166.00 | $24.90 | Excessive per-item charge for photocopying |
| E | 3/12/2019 | Finizio,Gianfranco | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 3/12/2019 | Langford,Michael D. | Document Reproduction | Copying | 17.00 | $2.55 | EX | | 5.67 | $0.85 | Excessive per-item charge for photocopying |
| E | 3/14/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 3/14/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 3/14/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 3/18/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 3/21/2019 | Moynihan,Kelly | Document Reproduction | Copying | 2.00 | $0.30 | EX | | 0.67 | $0.10 | Excessive per-item charge for photocopying |
| E | 4/3/2019 | Finizio,Gianfranco | Document Reproduction | Copying | 2.00 | $0.30 | EX | | 0.67 | $0.10 | Excessive per-item charge for photocopying |
| E | 4/4/2019 | Finizio,Gianfranco | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 4/8/2019 | Moynihan,Kelly | Document Reproduction | Copying | 2.00 | $0.30 | EX | | 0.67 | $0.10 | Excessive per-item charge for photocopying |
| E | 4/8/2019 | Moynihan,Kelly | Document Reproduction | Copying | 6.00 | $0.90 | EX | | 2.00 | $0.30 | Excessive per-item charge for photocopying |
| E | 4/8/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 4/8/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 4/8/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 4/8/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 4/8/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 4/18/2019 | Finizio,Gianfranco | Document Reproduction | Copying | 15.00 | $2.25 | EX | | 5.00 | $0.75 | Excessive per-item charge for photocopying |
| E | 4/24/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 4/30/2019 | Moynihan,Kelly | Document Reproduction | Copying | 1.00 | $0.15 | EX | | 0.33 | $0.05 | Excessive per-item charge for photocopying |
| E | 5/2/2019 | Finizio,Gianfranco | Document Reproduction | Copying | 2.00 | $0.30 | EX | | 0.67 | $0.10 | Excessive per-item charge for photocopying |
| E | 5/3/2019 | Finizio,Gianfranco | Document Reproduction | Copying | 2.00 | $0.30 | EX | | 0.67 | $0.10 | Excessive per-item charge for photocopying |
| E | 5/3/2019 | Finizio,Gianfranco | Document Reproduction | Copying | 2.00 | $0.30 | EX | | 0.67 | $0.10 | Excessive per-item charge for photocopying |
| E | 5/6/2019 | Moynihan,Kelly | Document Reproduction | Copying | 14.00 | $2.10 | EX | | 4.67 | $0.70 | Excessive per-item charge for photocopying |
| E | 5/6/2019 | Moynihan,Kelly | Document Reproduction | Copying | 14.00 | $2.10 | EX | | 4.67 | $0.70 | Excessive per-item charge for photocopying |
| E | 5/11/2019 | Finizio,Gianfranco | Document Reproduction | Copying | 7.00 | $1.05 | EX | | 2.33 | $0.35 | Excessive per-item charge for photocopying |
| E | 5/24/2019 | Moynihan,Kelly | Document Reproduction | Copying | 2.00 | $0.30 | EX | | 0.67 | $0.10 | Excessive per-item charge for photocopying |

# Kilpatrick Townsend Stockton LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 5/29/2019 | Moynihan,Kelly | Document Reproduction | Copying | 19.00 | $2.85 | EX | | 6.33 | $0.95 | Excessive per-item charge for photocopying |
| E | 5/29/2019 | Moynihan,Kelly | Document Reproduction | Copying | 19.00 | $2.85 | EX | | 6.33 | $0.95 | Excessive per-item charge for photocopying |
| E | 5/29/2019 | Moynihan,Kelly | Document Reproduction | Copying | 3.00 | $0.45 | EX | | 1.00 | $0.15 | Excessive per-item charge for photocopying |
| E | 5/29/2019 | Moynihan,Kelly | Document Reproduction | Copying | 30.00 | $4.50 | EX | | 10.00 | $1.50 | Excessive per-item charge for photocopying |
| E | 5/29/2019 | Moynihan,Kelly | Document Reproduction | Copying | 30.00 | $4.50 | EX | | 10.00 | $1.50 | Excessive per-item charge for photocopying |
| F | 4/23/2019 | Furuta,Kamiye | Review documents for relevant information regarding D&Os. | B191 | 8.50 | $1,700.00 | LT (segment 1) | | 8.50 | $1,700.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/23/2019 | Miyashita,Mayu | Review documents for relevant information regarding sponsors. | B190-Litigation: contested matters and adversary proceedings | 8.50 | $1,700.00 | LT (segment 1) | | 8.50 | $1,700.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/24/2019 | Furuta,Kamiye | Review documents for relevant information regarding recap. | B190-Litigation: contested matters and adversary proceedings | 9.00 | $1,800.00 | LT (segment 1) | | 9.00 | $1,800.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/25/2019 | Furuta,Kamiye | Review documents for relevant information regarding consent period. | B190-Litigation: contested matters and adversary proceedings | 9.40 | $1,880.00 | LT (segment 1) | | 9.40 | $1,880.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/25/2019 | Miyashita,Mayu | Review documents for relevant information for litigation. | B190-Litigation: contested matters and adversary proceedings | 9.00 | $1,800.00 | LT (segment 1) | | 9.00 | $1,800.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/26/2019 | Furuta,Kamiye | Review documents for relevant information regarding recap. | B190-Litigation: contested matters and adversary proceedings | 7.80 | $1,560.00 | LT (segment 1) | | 7.80 | $1,560.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/26/2019 | Miyashita,Mayu | Review documents for relevant information regarding recap. | B190-Litigation: contested matters and adversary proceedings | 9.00 | $1,800.00 | LT (segment 1) | | 9.00 | $1,800.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/30/2019 | Furuta,Kamiye | Review documents for relevant information for recap. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 4/30/2019 | Miyashita,Mayu | Review documents for relevant information for recap. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/1/2019 | Furuta,Kamiye | Review documents for relevant litigation information. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/1/2019 | Miyashita,Mayu | Review documents for relevant litigation information. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/2/2019 | Furuta,Kamiye | Review documents for relevant litigation information. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/2/2019 | Miyashita,Mayu | Review documents for relevant litigation information. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/3/2019 | Furuta,Kamiye | Review documents for relevant litigation information. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |

# Kilpatrick Townsend Stockton LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 5/3/2019 | Miyashita,Mayu | Review documents for relevant litigation information. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/6/2019 | Miyashita,Mayu | Review documents for relevant information on D&Os. | B191 | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/7/2019 | Furuta,Kamiye | Review documents for relevant information on D&O claims. | B191 | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/7/2019 | Miyashita,Mayu | Review documents for relevant information on D&O claims. | B191 | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/9/2019 | Furuta,Kamiye | Review documents for relevant information on D&O matters. | B191 | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/12/2019 | Furuta,Kamiye | Review documents for relevant information regarding equitable subordination. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/13/2019 | Furuta,Kamiye | Review documents for relevant information on D&O claims. | B191 | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/16/2019 | Furuta,Kamiye | Review and analysis of Audax documents regarding insider status issue. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/20/2019 | Furuta,Kamiye | Review and analysis of Audax documents regarding insider status issue. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/22/2019 | Furuta,Kamiye | Review and analysis of Audax documents regarding insider status issue. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/23/2019 | Furuta,Kamiye | Review and analysis of Audax documents regarding insider status issue. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/24/2019 | Furuta,Kamiye | Review and analysis of Audax documents regarding insider status issue. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/25/2019 | Lurey,Alfred S. | Revise committee's proposed complaint in connection with derivative standing motion. | B190-Litigation: contested matters and adversary proceedings | 7.20 | $7,056.00 | LT (segment 1) | | 7.20 | $7,056.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/26/2019 | Lurey,Alfred S. | Further revision of committee proposed complaint (9.1); email to P. Rosenblatt regarding revised draft of proposed complaint (.4) | B190-Litigation: contested matters and adversary proceedings | 9.50 | $9,310.00 | LT (segment 1) | | 9.10 | $8,918.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/27/2019 | Lurey,Alfred S. | Further revision of proposed complaint. | B190-Litigation: contested matters and adversary proceedings | 9.10 | $8,918.00 | LT (segment 1) | | 9.10 | $8,918.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/28/2019 | Furuta,Kamiye | Review and analysis of Skadden, Trident, and PJT documents to address privilege assertions. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 5/28/2019 | Lurey,Alfred S. | Further revision of proposed complaint. | B190-Litigation: contested matters and adversary proceedings | 8.10 | $7,938.00 | LT (segment 1) | | 8.10 | $7,938.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |

# Kilpatrick Townsend Stockton LLP

| Type | Date | Timekeeper | Narrative | Billing Code | Hours/Units | Fee | Objections | Concerns | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 5/29/2019 | Furuta,Kamiye | Review and analysis of Skadden, Trident, and PJT documents to address privilege assertions. | B190-Litigation: contested matters and adversary proceedings | 8.00 | $1,600.00 | LT (segment 1) | | 8.00 | $1,600.00 | The length of time billed for this activity is excessive, or has been insufficiently explained, in relation to type of task performed. (segment 1) |
| F | 3/25/2019 | Finizio,Gianfranco | Review draft committee deck from AlixPartners (.4); email to committee with materials for March 26 committee call (.1); revise agenda for March 26 call (.1); correspondence with K. McGlynn regarding talking points for March 26 committee call (.1) | B200-Operations | 0.80 | $540.00 | MC | | 0.10 | $67.50 | Total hours recorded (0.8) is more than sum of subpart hours (0.7) |
| F | 5/29/2019 | Posner,David | Review and analysis of case law with respect to attorney-client privilege and waiver of same (1.1); review and analysis of attorney-client privilege issue with K. Moynihan and B. Adams (.5); review terms of PJT retention in context of attorney-client privilege (.1); correspondence with L. Smith regarding contesting assertion of attorney-client privilege (.1) | B190-Litigation: contested matters and adversary proceedings | 1.90 | $2,080.50 | MC | | 0.10 | $109.50 | Total hours recorded (1.9) is more than sum of subpart hours (1.8) |
| E | 4/19/2019 | | PACER charges for March 2019 | Online research | 1.00 | $14.80 | EX | | 1.00 | $14.80 | Unnecessary Pacer charges |
| E | 4/19/2019 | Adams,Blaine E. | PACER charges for March 2019 | Online research | 1.00 | $10.20 | EX | | 1.00 | $10.20 | Unnecessary Pacer charges |
| E | 4/19/2019 | Adams,Blaine E. | PACER charges for March 2019 | Online research | 1.00 | $25.30 | EX | | 1.00 | $25.30 | Unnecessary Pacer charges |
| E | 4/19/2019 | Green,Shavone | PACER charges for March 2019 | Online research | 1.00 | $10.60 | EX | | 1.00 | $10.60 | Unnecessary Pacer charges |
| E | 4/19/2019 | Green,Shavone | PACER charges for March 2019 | Online research | 1.00 | $11.80 | EX | | 1.00 | $11.80 | Unnecessary Pacer charges |
| E | 4/19/2019 | Green,Shavone | PACER charges for March 2019 | Online research | 1.00 | $14.10 | EX | | 1.00 | $14.10 | Unnecessary Pacer charges |
| E | 4/19/2019 | Lurey,Alfred S. | PACER charges for March 2019 | Online research | 1.00 | $11.70 | EX | | 1.00 | $11.70 | Unnecessary Pacer charges |
| E | 5/30/2019 | Adams,Blaine E. | PACER charges for April 2019 | Online research | 1.00 | $10.40 | EX | | 1.00 | $10.40 | Unnecessary Pacer charges |
| E | 5/30/2019 | Adams,Blaine E. | PACER charges for April 2019 | Online research | 1.00 | $18.50 | EX | | 1.00 | $18.50 | Unnecessary Pacer charges |
| E | 5/30/2019 | Pape,Julie | PACER charges for April 2019 | Online research | 1.00 | $13.00 | EX | | 1.00 | $13.00 | Unnecessary Pacer charges |
| F | 3/19/2019 | Posner,David | Committee meeting. | B200-Operations | 0.80 | $876.00 | VA (segment 1) | | 0.40 | $438.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/2/2019 | Posner,David | Committee meeting. | B200-Operations | 0.70 | $766.50 | VA (segment 1) | | 0.35 | $383.25 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/9/2019 | Posner,David | Committee meeting. | B200-Operations | 0.70 | $766.50 | VA (segment 1) | | 0.35 | $383.25 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 4/23/2019 | Posner,David | Committee meeting. | B200-Operations | 1.00 | $1,095.00 | VA (segment 1) | | 0.50 | $547.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| F | 5/3/2019 | Posner,David | Committee meeting. | B200-Operations | 0.60 | $657.00 | VA (segment 1) | | 0.30 | $328.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |